# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ALABAMA
## SOUTHERN DIVISION

| | | |
|---|---|---|
| **In re** | ) | **Chapter 11** |
| | ) | |
| **Walter Energy, Inc., et al.,** | ) | **Case No.  15-02741-TOM-11** |
| | ) | |
| **Debtors.** | ) | **(Jointly Administered)** |
| | ) | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR

### Walter Black Warrior Basin LLC

### Case No: 15-02756-TOM-11

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ALABAMA
## SOUTHERN DIVISION

In re: <u>Walter Black Warrior Basin LLC</u>

Case No.    <u>15-02756-TOM-11</u>

Chapter    <u>11</u>

## SUBJECT TO GLOBAL NOTES AND SPECIFIC NOTES TO THESE SCHEDULES

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, C, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

|  |  |  | AMOUNTS SCHEDULED | | |
|---|---|---|---|---|---|
| NAME OF SCHEDULE | ATTACHED YES / NO | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
| A - REAL PROPERTY | YES | 2 | $150,356,095 | | |
| B - PERSONAL PROPERTY | YES | 56 | $13,122,441 | | |
| C - PROPERTY CLAIMED AS EXEMPT | NO | 0 | | | |
| D - CREDITORS HOLDING SECURED CLAIMS | YES | 2 | | $2,352,185,591 | |
| E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS (Total of claims on Schedule E) | YES | 11 | | $0 | |
| F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS | YES | 99 | | $804,308,692 | |
| G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES | YES | 235 | | | |
| H - CODEBTORS | YES | 6 | | | |
| I -CURRENT INCOME OF INDIVIDUAL DEBTOR(S) | NO | 0 | | | N/A |
| J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S) | NO | 0 | | | N/A |
| Total number of sheets of all Schedules | | 411 | | | |
| Total Assets > | | | $163,478,536 | | |
| Total Liabilities > | | | | $3,156,494,284 | |

Walter Black Warrior Basin LLC

Case Number: 15-02756-TOM-11

---

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

### INTRODUCTION

**General**

Walter Energy, Inc. ("**Walter**") and 22 of its direct and indirect subsidiaries and affiliates (collectively, with Walter, the "**Debtors**") are filing their respective Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**SOFAs**") in the United States Bankruptcy Court for the Northern District of Alabama (the "**Bankruptcy Court**"). The Debtors prepared the Schedules and SOFAs pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), with the assistance of their advisors.

The Schedules and SOFAs are unaudited. Although management has made reasonable efforts to ensure that the Schedules and SOFAs are accurate and complete based on information that was available to them at the time these Schedules and SOFAs were prepared, subsequent information or discovery may result in material changes to these Schedules and SOFAs, and inadvertent errors or omissions may exist in the Schedules and SOFAs. Moreover, because the Schedules and SOFAs contain unaudited information that is subject to further review and potential adjustment, there can be no assurance that these Schedules and SOFAs are wholly accurate and complete.

These Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules and SOFAs (the "**Global Notes**") are incorporated by reference in, and comprise an integral part of, each of the Schedules and SOFAs, and should be referred to and reviewed in connection with any review of the Schedules and SOFAs. In the event the Schedules and/or the SOFAs conflict with or differ from these Global Notes, the terms of these Global Notes shall control.

**Description of the Cases and "As of" Information Date**

On July 15, 2015 (the "**Petition Date**"), the Debtors each filed a voluntary petition in the Bankruptcy Court for reorganization under chapter 11 of the Bankruptcy Code. The cases have been consolidated solely for the purpose of joint administration under case number 15-02741 (TOM11). Each Debtor's fiscal year ends on December 31. All asset information contained in the Schedules and SOFAs, except where otherwise noted, is as of June 30, 2015. The liability information, except where otherwise noted, is as of the Petition Date.

**Basis of Presentation**

For financial reporting purposes, Walter prepares consolidated financial statements. These consolidated financial statements are filed with the Securities and Exchange Commission (the "**SEC**") and are audited annually. Unlike the consolidated financial statements, these Schedules and SOFAs, except as indicated herein, reflect the assets and liabilities of each Debtor. In addition, not all of the direct and indirect subsidiaries of Walter have filed for protection under chapter 11 of the Bankruptcy Code. Accordingly, combining the assets and claims set forth in the Schedules and SOFAs of the Debtors would result in amounts that would be substantially different from financial information for Walter and its respective consolidated subsidiaries that would be prepared under Generally Accepted Accounting Principles ("**GAAP**"). Therefore, these Schedules and SOFAs do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to reconcile to the financial statements filed by Walter with the SEC.

The Debtors and their agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While all reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised or re-categorized. In no event shall the Debtors or their agents, attorneys and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

William G. Harvey, the Chief Financial Officer of Walter Energy, Inc., has signed each of the Schedules and SOFAs on behalf of each of the Debtors. In reviewing and signing the Schedules and SOFAs, Mr. Harvey necessarily has relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors. Mr. Harvey has not (and could not have) personally verified the accuracy and completeness of each statement and representation contained in the Schedules and SOFAs, including statements and representations concerning amounts owed to creditors, classification of such claims, and creditor addresses.

### GLOBAL NOTES OVERVIEW AND METHODOLOGY

**Reservation of Rights; Amendments**

Although reasonable efforts have been made to prepare and file accurate and complete Schedules and SOFAs for each of the Debtors, they nevertheless may contain inadvertent errors or omissions. The Debtors reserve the right to amend and/or supplement their Schedules and SOFAs from time to time as they deem necessary or appropriate, including, without limitation, the right to amend the Schedules and SOFAs with respect to (a) the description or designation of any claim, including the Debtor or Debtors against which any claim is asserted; (b) the characterization of any claim as disputed or undisputed, contingent or non-contingent, liquidated or unliquidated; (c) the characterization of any claim as secured, unsecured, or priority; (d) the characterization of any asset as being an interest in real property or in personal property; (e) the characterization of any interest of the Debtor as being held in fee, or as a leasehold, or in any other manner; (f) the value of any interest of any Debtor in any asset; and (g) the executory or non-executory nature of any contract to which any Debtor is or may be a party or the unexpired or expired status of any lease to which any Debtor is or may be a party. Any specific reservation of right contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

**Confidentiality**

There are instances within the Schedules and SOFAs where names, addresses or amounts have been left blank. Due to the nature of an agreement between the Debtors and a third party, concerns of confidentiality or concerns for the privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing

Walter Black Warrior Basin LLC

Case Number: 15-02756-TOM-11

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

such names, addresses and amounts.

**Re-characterization**
The Debtors have made reasonable efforts to characterize, classify, categorize or designate correctly the claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and SOFAs. However, due to the complexity and size of the Debtors' businesses, the Debtors may have improperly characterized, classified, categorized or designated certain items. The Debtors reserve their rights to re-characterize, reclassify, re-categorize or re-designate items reported in the Schedules and SOFAs at a later time either in amendments to the Schedules and SOFAs or in another appropriate filing as necessary or appropriate as additional information becomes available.

**Totals and Undetermined Amounts**
All totals that are included in the Schedules and SOFAs represent totals of all the known amounts included on the Schedules and SOFAs including those marked as contingent, unliquidated or disputed. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

**Exclusions**
The Debtors have excluded certain categories of assets and liabilities from the Schedules and SOFAs such as: information about customer relationships, accrued liabilities including, but not limited to, accrued salaries and employee benefits; tax accruals; accrued accounts payable; asset retirement obligations and, generally, assets with a net book value of zero. Other non-material assets and liabilities may have also been excluded. Liabilities resulting from accruals or estimates of long term liabilities either are not payable at this time, have not been approved for payment under the Debtors' normal procedures, or have not yet been reported and, therefore, do not represent specific claims as of the Petition Date.

**Foreign Currency**
Unless otherwise indicated, all amounts are reflected in U.S. dollars.

**Current Market Value of Assets**
It would be prohibitively expensive, unduly burdensome and an inefficient use of estate resources for the Debtors to obtain current market valuations of all of their assets. Accordingly, unless otherwise indicated, the Schedules and SOFAs reflect net book values for assets as of June 30, 2015, which net book values reflect impairments to certain assets. Amounts ultimately realized may vary from net book value, and such variance may be material. Bank account cash reported on Schedule B-2 is presented as bank balances as of the Petition Date and excludes cash held by non-Debtor subsidiaries and affiliates. No values are presented for certain other assets such as investments in subsidiaries and other intangible assets because the book values may materially differ from fair market values. Thus, unless otherwise noted, the Schedules and Statements reflect the carrying value of the assets as recorded on the Debtors' books as of June 30, 2015 and are not based upon any estimate of their current market value.

**Intercompany Accounts**
Prior to the Petition Date, the Debtors routinely engaged in intercompany transactions resulting in intercompany account balances. The intercompany account balances, if any, that are reflected on the Debtors' book and records, are set forth in the respective Debtor's Schedule B16 and Schedule F. The listing of these amounts is not and shall not be construed as an admission of the characterization of such balance, as debt, equity or otherwise, and is not necessarily indicative of the ultimate recovery, if any, on any intercompany account receivable or the impairment or claim status of any intercompany account payable. The Debtors reserve all rights to re-characterize, reprioritize, reclassify, re-categorize or re-designate intercompany accounts reported in the Schedules and SOFAs.

**Accounts Receivable**
For confidentiality reasons, the Debtors have not listed individual customer accounts receivable information. Accounts receivable information for each Debtor has been listed net of reserves as of June 30, 2015.

**Inventories; Property and Equipment**
Inventories consist of materials and supplies and coal inventory. These inventories are valued at the lower of average cost or market value. Coal inventory costs include labor, supplies, equipment, operating overhead and other related costs. Property, plant, equipment and mine development are recorded at cost or at fair value at the date of acquisition in the case of acquired businesses, and are presented net of accumulated depreciation. All inventories, as well as all property and equipment, are presented without consideration of any statutory or consensual liens.

**Coal and Coalbed Methane Gas Reserves**
As of December 31, 2014, the Debtors control an estimated 243.8 million metric tons of proven and probable coal reserves located primarily in Alabama and the Appalachia Basin coal regions. The aggregate book value of owned and leased coal reserves is $134.0 million as of June 30, 2015. The aggregate book value of owned and leased coalbed methane gas reserves was $118.4 million as of July 31, 2015. The Debtors have not analyzed the current market value of their coal or coalbed methane gas reserves. Costs to obtain coal reserves and lease mineral rights are capitalized based on the fair value at acquisition; therefore, only acquired coal reserves and lease mineral rights have a book value. Lease agreements are generally long-term in nature (original terms range from 10 to 50 years) and substantially all of the Debtors' mineral leases contain provisions that allow automatic extension of the lease term provided certain requirements are met.

As discussed further below in the Section titled "Schedule A – Real Property", the Debtors have reported the book value of their respective reserves on Schedule A. Any unexpired coal and coalbed methane gas reserve leases of the Debtors as of the Petition Date are included in Schedule G and to the extent that there was an amount outstanding under a coal or coalbed methane gas reserve lease as of the Petition Date, the amount owed to the lessor has been listed on Schedule F.

**Other Leases**
The Debtors lease equipment under various operating lease agreements. These operating leases are carried by the Debtors at a zero book value. These equipment and facilities leases are reported on Schedule G of each applicable Debtor, and to the extent that there was an amount outstanding under any of these leases as of the Petition Date, the amount owed to the applicable lessor has been listed on Schedule F of each applicable Debtor. The Debtors have not reported in the Schedules any

**Walter Black Warrior Basin LLC**
**Case Number: 15-02756-TOM-11**

---

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

future obligation under any capital or operating lease.

**Contingent Assets**

The Debtors believe that they may possess certain claims, counterclaims and causes of action against various parties. Additionally, the Debtors may possess contingent claims in the form of avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws, which are not listed as assets in their Schedules and SOFAs. The Debtors reserve all of their rights with respect to any claims, counterclaims and causes of action, whether arising under the Bankruptcy Code or otherwise, that they may have or will have, and nothing contained in these Global Notes or the Schedules and SOFAs shall be deemed a waiver of any such claims, counterclaims, avoidance actions or causes of action or in any way prejudice or impair the assertion of such claims. The Debtors may also possess contingent and unliquidated claims against affiliated entities for various financial accommodations and similar benefits they have extended from time to time, including contingent and unliquidated claims for contribution, reimbursement and/or indemnification. The Debtors reserve their rights to supplement the Schedules and SOFAs for these items at a later date.

Additionally, prior to the Petition Date, certain of the Debtors may have commenced lawsuits in the ordinary course of its business against third parties seeking monetary damages. With respect to any such lawsuits commenced prior to the Petition Date by any of the Debtors, such lawsuits are referenced in Item 4(a) of the pertinent Debtor's SOFA.

**Guaranties and Other Secondary Liability Claims**

The Debtors have made reasonable efforts to locate and identify guaranties and other secondary liability claims (collectively, the "**Guaranties**") in each of the executory contracts, unexpired leases, secured financings, debt instruments and other such agreements to which any Debtor is a party. Where Guaranties have been identified, they have been included in the relevant Schedules for the Debtor or Debtors affected by such Guaranties. The Debtors have placed the Guaranties on Schedule H for both the primary obligor and the guarantor of the relevant obligation. Guaranties were additionally placed on Schedule D or F for each guarantor, except to the extent they are associated with obligations under an executory contract or unexpired lease identified on Schedule G. It is possible that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements may have been inadvertently omitted. The Debtors reserve their rights to amend the Schedules to the extent additional Guaranties are identified or such Guaranties are discovered to have expired or be unenforceable. In addition, the Debtors reserve the right to amend the Schedules and SOFAs and to re-characterize or reclassify any such contract or claim, whether by amending the Schedules and SOFAs or in another appropriate filing. Additionally, failure to list any Guaranties in the Schedules and SOFAs, including in any future amendments to the Schedules and SOFAs, shall not affect the enforceability of any Guaranties not listed.

**Classifications**

Listing a claim (i) on Schedule D as "secured," (ii) on Schedule E as "unsecured priority" or (iii) on Schedule F as "unsecured nonpriority," or listing on Schedule G a contract as "executory" or a lease as "unexpired," does not constitute an admission by a Debtor of the legal rights of the claimant or a waiver of any of Debtors' right to re-characterize or reclassify such claim, contract, or lease. The Debtors reserve the right to amend the Schedules and SOFAs and to re-characterize or reclassify any such contract, lease or claim whether by amending the Schedules and SOFAs or in another appropriate filing.

**Interest in Subsidiaries and Affiliates**

Interests of each Debtor in its subsidiaries arise from the ownership of stock, partnership interests or membership interests, as applicable. The capital structure of Walter and its subsidiaries (including Debtor and non-Debtor entities) as of July 15, 2015 is set forth in a diagram attached to Schedule B13 for each Debtor.

**Intellectual Property Rights**

The omission or exclusion of any intellectual property rights of the Debtors in the Schedules or the SOFAs shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, or assigned, or have expired by their own terms, or have otherwise been transferred pursuant to a sale, acquisition, or other transaction.

**Prepetition Capital Structure**

As of the Petition Date, Walter's principal funded debt obligations comprised (a) a first lien credit facility consisting of a $978.2 million of term loan B and a $76.9 million revolving line of credit under which the Debtors have issued letters of credit, (b) $970.0 million of 9.5% Senior Secured First Lien Notes due October 15, 2019, (c) $360.5 million of 11.0%/12.0% Senior Secured Second Lien PIK Toggle Notes due 2020, (d) $388 million of 9.875% Senior Notes due 2020, and (e) $383.3 million of 8.5% Senior Notes due 2021 (collectively, the "**Prepetition Credit Facilities**"). Substantially all of the other Debtors guarantee Walter's obligations under the Prepetition Credit Facilities.

**Disputed, Contingent, and/or Unliquidated Claims**

Schedules D, E and F permit each of the Debtors to designate a claim as "disputed," "contingent" and/or "unliquidated." Any failure to designate a claim on the Debtors' Schedules as "disputed," "contingent" and/or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" and/or "unliquidated" or that such claim is not subject to objection. The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules as to amount, liability or classification or to otherwise subsequently designate any claim as "disputed," "contingent" and/or "unliquidated," whether by amending the Schedules and SOFAs or in another appropriate filing. Listing a claim does not constitute an admission by the Debtors of the claimant's legal rights or a waiver of the Debtors' right to re-characterize or reclassify the claim, contract or lease. Additionally, the Debtors reserve their rights to object to any listed claims on the grounds that, among other things, they have already been satisfied.

**Claims of Third-Party Related Entities**

Although the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to both such entity and its affiliates. Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, unliquidated and/or contingent, all claims of such creditor's affiliates listed in the Schedules and SOFAs shall similarly be considered as disputed, whether or not they are designated as such.

**IN THE UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF ALABAMA SOUTHERN DIVISION**

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

---

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

**Effect of Payments Made Pursuant to "First Day" Orders on Scheduled Claim Amount**

The Bankruptcy Court has authorized the Debtors, pursuant to several "first day" orders, to pay certain prepetition claims including certain payments to employees, critical vendors, foreign vendors, lien holders and taxing authorities. Where the Schedules list creditors that have received payments pursuant to these first day orders, the amounts scheduled for such creditors reflect amounts owed to those creditors as of the Petition Date, adjusted for any post-petition payments made on account of such claims pursuant to the authority granted to the Debtors by the Bankruptcy Court in the first day orders. Thus, Schedule F generally, and to the extent possible, does not include prepetition liabilities that have been paid under these first day orders. However, the estimate of claims set forth in the Schedules may not reflect assertions by the Debtors' creditors of a right to have such claims paid or reclassified under the Bankruptcy Code or orders of the Bankruptcy Court.

**Pension and Postretirement Benefits for Active and Retired Employees**

The Debtors have various defined benefit pension plans covering certain U.S. salaried employees and eligible hourly employees. In addition, to its own pension plans, the Debtors contribute to a multi-employer defined benefit pension plan covering eligible employees who are represented by the United Mine Workers of America ("**UMWA**"). The Debtors fund retirement and employee benefit plans in accordance with the requirements of the plans and, where applicable, in amounts sufficient to satisfy the "Minimum Funding Standards" of the Employee Retirement Income Security Act of 1974 ("**ERISA**"). The plans provide benefits based on years of service and compensation or at stated amounts for each year of service.

The Debtors also provide certain postretirement benefits other than pensions, primarily healthcare, to eligible retirees. The Debtors postretirement plans are not funded. New salaried employees have been ineligible to participate in postretirement healthcare benefits since May 2000. As of December 31, 2014, all of the Debtors pension plans had obligations that exceed plan assets.

**Pension Plans**

The Debtors have various defined benefit pension plans covering certain of its U.S. salaried employees and eligible hourly employees. As of December 31, 2014, the estimated pension plans' aggregate projected benefit obligation had a present value of approximately $316.5 million, and the fair value of plan assets was approximately $244.6 million for an unfunded obligation of approximately $71.9 million.

**Retired Employees**

Certain of the Debtors' potential liabilities as of the Petition Date represent the estimated cost of providing retiree healthcare benefits to current represented and non-represented retirees and active employees who will retire in the future (and certain of their qualified dependents) that, as of the filing of the Schedules and SOFAs were contingent, disputed and unliquidated. Specifically, based upon the most recent actuarial valuation, as reported in Walter's Annual Report on Form 10-K for the year ended December 31, 2014, (the "**Form 10-K**"), the consolidated Debtors' accumulated postretirement benefit obligations were valued at approximately $598.4 million.

In addition, certain of the Debtors are obligated by the Coal Industry Retiree Health Benefit Act of 1992 to contribute to the UMWA Combined Benefit Fund and to the 1992 Benefit Plan (together, the "**Combined Funds**"), which provides health and death benefits to a closed group of retirees and their qualifying dependents. Although the Debtors are required to make contributions to these plans, because these are multi-employer plans, the Debtors do not record liabilities with respect to these plans on their financial statements. The Debtors contributions to these funds for the years ended December 31, 2014, 2013 and 2012 were insignificant.

Consistent with the treatment of the Debtors' collective bargaining agreements described below, the postretirement benefit obligations are broken out among the applicable Debtors and have been listed on their respective Schedule Fs at undetermined individual amounts for the retiree healthcare benefit obligations and in the aggregate for the Combined Funds. The Debtors have made no attempt to disaggregate such liabilities on an individual-by-individual basis for purposes of Schedule F, except with regard to its non-represented plan.

Pursuant to the National Bituminous Coal Wage Agreement of 2011 (the "**NBCWA**") and similar UMWA collective bargaining agreements (as described under "**Collective Bargaining Agreements**"), Jim Walter Resources ("JWR") is required to make contributions to multi-employer pension and healthcare arrangements. Specifically, JWR is required to make contributions to the UMWA 1974 Pension Plan (the "**1974 Pension Plan**"), a multiemployer pension plan.

In 2014, JWR's annual contribution to the 1974 Pension Plan was approximately $17.8 million. The NBCWA also requires signatory employers to contribute to the 2012 Retiree Bonus Account Trust, the UMWA 1993 Benefit Plan and the UMWA Cash Deferred Savings Plan. Although JWR is required to make contributions to these plans, because these are multi-employer plans, liabilities with respect to these plans are not recorded on JWR's financial statements.

JWR's total contributions to the UMWA 1993 Benefit Plan and UMWA 2012 Retiree Bonus Account Trust in 2014 was approximately $3.6 million and $5.1 million, respectively. These plans are listed on Schedule F as undetermined individual amounts and Schedule G of the applicable Debtor entity, and the Debtors have made no attempt to disaggregate such obligations on an individual-by-individual basis for purposes of Schedule F.

**Collective Bargaining Agreements**

The NBCWA was negotiated by the UMWA and the Bituminous Coal Operators' Association (the "**BCOA**"). In addition, although Walter's unionized subsidiaries are not members of the BCOA, the UMWA has historically requested that all unionized coal companies sign a "Me-Too" agreement that binds these companies to the terms of the existing NBCWA. JWR is signatory to a collective bargaining agreement with the UMWA that modifies the NBCWA with respect to its operations and such agreement is listed on its Schedule G. Although the hourly employees of Debtor Taft Coal Company are represented by the UMWA, that company has not been, and is not presently, signatory to a contract with the UMWA, and it has no post retirement obligations to its represented employees.

Debtor Walter Coke is signatory to a labor agreement with the United Steelworkers. That agreement does not require participation in or contributions to any multi-employer plans. However, it does require the provision of healthcare benefits to certain former, retired employees.

# IN THE UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF ALABAMA SOUTHERN DIVISION

**Walter Black Warrior Basin LLC**
**Case Number: 15-02756-TOM-11**

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

**Union Grievances, Workers' Compensation Claims and Other Employment-Related Actions and Charges**

The Debtors are subject to the Federal Coal Mine Health and Safety Act of 1969 (the "**Coal Act**"), as later amended by the Federal Mine Safety and Health Act of 1977, 30 U.S.C. § § 901 *et seq.* (collectively, as amended, the "**Black Lung Benefits Act**"), and other workers' compensation laws in the states in which they operate. Under the Black Lung Benefits Act, such Debtors are required to provide benefits to their current and former coal miners (and certain of their qualified dependents) suffering from coal workers' pneumoconiosis, an occupational disease often referred to as black lung disease. The Debtors estimate that, as of December 31, 2014, their liabilities for claims arising under the Black Lung Benefits Act (collectively, "**Black Lung Claims**") total approximately $21.8 million. The Debtors further estimate that, as of December 31, 2014, workers' compensation liabilities total approximately $43.6 million. Separately, the Debtors have posted approximately $25.4 million in letters of credit, cash and/or bonds to secure their liabilities with respect to state traumatic and workers' compensation. The Debtors received authority from the Bankruptcy Court to pay all valid workers' compensation obligations and Black Lung Claims. Thus, the Debtors have not reflected on their Schedules any liabilities related to worker's compensation claims or Black Lung Claims. Additionally, the Debtors have omitted from their responses to SOFA Item 4(a) the names and addresses of persons that have asserted certain Black Lung Claims that are not public and, thus, are or may be confidential.

The Debtors have excluded listing individual employee union grievances in the Schedules and SOFAs. In addition, other employment-related actions and charges are excluded from the Debtors' SOFAs. All such actions, charges and grievances have been excluded based on both the large volume of such actions, charges and grievances, and the Debtors' belief that the majority of such actions, charges and grievances will generally not result in actual litigation.

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

---

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### SPECIFIC DISCLOSURES WITH RESPECT TO THE DEBTORS' SCHEDULES

**Schedule A - Real Property**

The Debtors may have listed certain assets as real property when such holdings are in fact in the nature of personal property holdings, or the Debtors may have listed certain assets as personal property assets when such holdings are in fact real property holdings. The Debtors reserve all of their rights to re-categorize and/or re-characterize such asset holdings at a later time to the extent the Debtors determine that such holdings were improperly categorized or scheduled.

With respect to any and all interests and any and all contracts, leases, and other agreements listed on or referenced in Schedule A, the Debtors reserve all of their rights, claims, causes of action, and defenses, including their right to dispute or challenge the validity, enforceability, characterization, categorization, or structure of such interests, contracts, leases, and other agreements or any creditor's claim related to such interests, contracts, leases, and other agreements, and to amend or supplement such Schedule.

Mineral interests and/or mineral reserves consist of the Debtors' interests (whether in fee, leasehold, or otherwise) in coal reserves yet to be mined and coalbed methane gas reserves yet to be extracted, in each case as such coal or gas exists unprocessed on or below the earth's surface in their natural state. For purposes of these Schedules, the Debtors have listed these interests and reserves on Schedule A of their respective Schedules, but in doing so take no stance as to whether their mineral interests and reserves should be considered real or personal property. The Debtors reserve all of their respective rights, claims, causes of action, and defenses with respect to such interests and reserve (including the manner in which they are reflected in the Schedules). No party is entitled to rely upon the Debtors' listing of such interests and reserves on Schedule A, nor shall the Debtors be estopped or otherwise precluded from asserting for any reason that such interests and reserves do not constitute interests in real property.

**Schedule B - Personal Property**

With respect to any and all interests listed on or referenced in Schedule B, the Debtors reserve all of their rights, claims, causes of action, and defenses, including their right to amend the values attributed to the assets recorded on Schedule B. Each category of fixed assets is presented net of depreciation amounts and known impairments.

As stated above, due to the volume of Debtors' real and personal property holdings, the Debtors may have scheduled certain assets as real property assets when such assets may constitute personal property, or the Debtors may have listed personal property assets when such holdings are in fact real property.

a. Schedule B-2. Cash is presented at bank balances as of the Petition Date by each bank account. All zero-balance accounts are reported at zero dollars and the related concentration account is reported as a bank balance as of the Petition Date.

b. Schedule B-13. The attached chart reflects the capital structure as it existed at the end of each of the six years preceding the Petition Date, with major corporate changes presented on an annual basis. The entity organization structures are reflected based on the Debtors' best knowledge. The Debtors reserve the right to amend their Schedules and Statements to correct errors in the reported capital structure of the Debtors if errors are discovered.

c. Schedule B-16. Accounts receivable are reported net of the allowance for doubtful accounts. Included in accounts receivable are trade accounts receivable, tax receivables and amounts owed to the Debtors from vendors.

d. Schedule B-24. Specific information has not been provided due to confidentiality concerns.

**Schedule D - Creditors Holding Secured Claims**

Except as otherwise agreed pursuant to a stipulation, agreed order or general order entered by the Bankruptcy Court, the Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve their right to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including any intercompany agreement) related to such creditor's claim.

In certain circumstances, a Debtor may be a co-obligor or guarantor with respect to the scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided on Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in Schedule D and/or the Global Notes shall be deemed a modification or interpretation of the terms of such agreements.

The Debtors have included on Schedule D certain claims which are secured by letters of credit issued by one or more banks on the Debtors' behalf. The Debtors have also included on Schedule D the claims of the banks that have issued such letters of credit on the Debtors' behalf and that may seek reimbursement from the Debtors in the event that any draws are made against such letters of credit. The claims of both the letter of credit beneficiaries and the issuing banks are scheduled as contingent and unliquidated on Schedule D. To avoid duplication of the Debtors' exposure with respect to such letters of credit, the Debtors have prepared Schedule D to reflect the amounts of each of the outstanding letters of credit issued on the Debtors' behalf only in connection with the scheduled claims of the letter of credit beneficiaries and have not included such letter of credit amounts in the corresponding reimbursement claims of the banks that issued such letters of credit.

Except as specifically stated herein, real property lessors, utility companies and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve all of their rights, claims and causes of action with respect to claims associated with any contracts and agreements listed on Schedule D or Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument related to a creditor's claim. Nothing herein shall be construed as an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' right to re-characterize or reclassify such claim or contract. The Debtors have only listed the administrative agent or indenture trustee, as applicable, rather than the individual holders of any bank facility described

Walter Black Warrior Basin LLC

Case Number: 15-02756-TOM-11

---

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

in Schedule D and have listed amounts owed as of the Petition Date.

**Schedule E - Creditors Holding Unsecured Priority Claims**

All claims listed on the Debtors' Schedule E are claims owed to various taxing authorities or to directors or former employees of the Debtors. Certain of the tax claims may be subject to on-going audits, and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E. Therefore, the Debtors have listed all such claims as undetermined in amount, pending final resolution of on-going audits or outstanding issues. In addition, there may be other numerous contingent, unliquidated claims from state taxing authorities, not all of which are listed. The Debtors reserve the right to liquidate and pay prepetition tax claims as outlined in the Debtors' *Motion for an Order Authorizing the Debtors to Pay Certain Prepetition Taxes, Governmental Assessments and Fees.*

The Debtors believe that all of their current employee claims entitled to priority under the Bankruptcy Code were paid or are being paid pursuant to the *"Order Authorizing, but not Directing, the Debtors to Pay Certain Prepetition Wages, Compensation, Workers Compensation and Employee Benefits and to Maintain Employee Benefit Programs and Pay Related Administrative Obligations",* docket number 61 entered by the Court on July 15, 2015.. As such, as of the Petition Date, the Debtors have not listed any unsecured priority amounts related to current employees. Certain directors and former employees are entitled to unsecured priority status on a portion of their unpaid compensation, which has been included on Schedule E. Individual addresses have been withheld for the privacy.

**Schedule F - Creditors Holding Unsecured Non-Priority Claims**

The Debtors have made a reasonable effort to report all general unsecured claims against the Debtors on Schedule F based upon the Debtors' books and records. The claims of individual creditors for among other things, products, goods or services are listed as either the lower of the amounts invoiced by the creditor or the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the Debtors. The Debtors reserve all rights with respect to any such credits and allowances including the right to assert claims objections and/or setoffs.

Schedule F contains information regarding pending litigation involving the Debtors. In certain instances, the Debtor that is subject of the litigation is uncertain or undetermined. Where the named defendant is "Walter" plus "et al.," the Debtors listed such claim on Schedule F of Walter. However, to the extent that litigation involving a particular Debtor has been identified, information regarding that litigation is contained in Schedule F for that Debtor.

Schedule F may include information as it pertains to potential customer true-ups and reconciliations. The Debtors expect to pay all undisputed customer true-ups and reconciliations under the authority granted in the Debtors' first day motions.

Schedule F does not include rejection damage claims of the counterparties to executory contracts and unexpired leases that may be rejected.

The Debtors have only listed the indenture trustee rather than the individual holders of any unsecured notes described in Schedule F and have listed amounts owed as of the Petition Date.

**Schedule G - Unexpired Leases and Executory Contracts**

The businesses of the Debtors are complex. Although the Debtors' existing books, records, financial systems and contracts management systems have been relied upon to identify and schedule executory contracts for each of the Debtors and reasonable efforts have been made to ensure the accuracy of the Schedule G, inadvertent errors, omissions, or overinclusion may have occurred. The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppels, certificates, letters, memoranda and other documents, instruments and agreements that may not be listed on Schedule G, despite the Debtors' use of reasonable efforts to identify such documents. With respect to any and all contracts, leases, and other agreements listed on or referenced in Schedule G, the Debtors reserve all of their rights, claims, causes of action, and defenses, including their right to dispute or challenge the validity, enforceability, characterization, categorization, or structure of such contracts, leases and other agreements or any creditor's claim related to such contracts, leases and other agreements and to amend or supplement such Schedule.

In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider. Due to the volume of the Debtors' portfolio of contracts and leases, all documents entitled "lease" or "contract" have been included on Schedule G. Certain of the contracts listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not separately set forth on Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of a contract or lease on Schedule G does not constitute an admission that such contract or lease is an executory contract or unexpired lease, nor does the omission of a contract or lease; conversely, the omission of any contract or lease from Schedule G does not constitute an admission that such contract or lease is not an executory contract or unexpired lease.

The Debtors have included certain interests in real property such as easements, rights of way and other similar interests on Schedule G. The listing of such real property interests on Schedule G as "executory" does not constitute an admission by a Debtor that any such contract is executory. The Debtors reserve all rights to re-categorize and/or re-characterize their interests in such real property at a later date, as necessary.

The Debtors are continuing their review of all relevant documents and expressly reserve their right to amend all Schedules at a later time as necessary and/or to challenge the classification of any agreement as an executory contract or unexpired lease in any appropriate filing. The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as subordination, non-disturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained in every circumstance. In such cases, the Debtors made their best

# IN THE UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF ALABAMA SOUTHERN DIVISION

**Walter Black Warrior Basin LLC**
**Case Number: 15-02756-TOM-11**

---

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

efforts to determine the correct Debtors' Schedule G on which to list such executory contract or unexpired lease.

Certain of the executory contracts may not have been memorialized and could be subject to dispute. Each unexpired lease listed in Schedule G may include one or more ancillary documents, including but not limited to any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases. Executory contracts that are oral in nature, if any, have not been included on Schedule G. Schedule G does not constitute an admission that any such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument.

The Debtors may be party to certain agreements that are confidential in nature, even as to their very existence between the contract counterparties. These types of agreements include certain employment agreements containing severance clauses and confidentiality and non-disclosure agreements. Due to the confidential nature of these agreements, and in order to best protect the Debtors' business interests and the value of their estates, the Debtors have not listed any such confidential agreements on Schedule G. The Debtors have taken the necessary and prudent steps to identify these agreements to the extent possible and can provide details as to those agreements should circumstances warrant such disclose and appropriate conditions be placed upon such disclosure. The Debtors reserve all of their rights with respect to such agreements.

Certain of the contracts and leases listed on Schedule G may consist of several parts, including purchase orders, amendments, restatements, renewals, waivers, letters, and other documents that may not be listed on Schedule G or that may be listed as a single entry thereon. The Debtors expressly reserve their right to challenge whether such related documents and materials constitute one integrated executory contract or unexpired lease, or multiple, severable, or separate agreements.

**Schedule H - Co-Debtors**
Schedule H reflects Guaranties by various Debtors of obligations of related affiliates. The Debtors may not have identified certain Guaranties that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. Certain of the Guaranties reflected on Schedule H may have expired or no longer be enforceable. Thus, the Debtors reserve their rights to amend the Schedules to the extent that additional Guaranties are identified or such Guaranties are discovered to have expired or are unenforceable, or to contest the validity or enforceability of the Guaranties in another filing.

In the ordinary course of their business, the Debtors are involved in pending or threatened litigation and claims arising out of certain ordinary business transactions. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross claims and counter-claims against other parties. Due to the volume of such claims, and because all such claims are contingent, disputed, and unliquidated, and listed elsewhere in the Schedules and SOFAs, such claims have not been set forth individually on Schedule H.

### SPECIFIC DISCLOSURES WITH RESPECT TO THE DEBTORS' SOFAS

**SOFAs Item 1 and 2 – Income and Other Income**
The amounts set forth in SOFA Item 1 and SOFA Item 2 are presented on a consolidated basis and include the results of certain non-Debtor subsidiaries and affiliates.

**SOFAs Item 3(b) – 90 Day Payments**
The dates set forth in the "Date of Payment" column relate to one of the following: (a) the date of a wire transfer; (b) the date of an "ACH" payment; or (c) the check date. In general, disbursements are recorded to the proper entity with the liability through journal entries.

**SOFAs Item 3(c) – Payments to Insiders**
Payments made within one year of the Petition Date by any Debtor to its insiders are listed on Walter's SOFA Item 3(c). All other Debtors reference Walter's SOFA Item 3(c). For purposes of SOFA Item 3(c), the Debtors defined insiders as (i) Officers, defined as current and former executive employees holding the title of Chief Executive Officer, Chief Financial Officer, Chief Commercial Officer, General Counsel and President, (ii) directors, (iii) beneficial stockholders that own 5% or more of the stock of any Debtor and (iv) affiliates. The Debtors have not included any ordinary course intercompany balances or transfers in this section.

During the year ended December 31, 2014, the Debtors declared and paid dividends of $0.01 per share to shareholders of record on each of February 20, May 12, August 11 and November 10. The dividends received by insiders during the period are not considered to be material and has been excluded from SOFA Item 3(c).

Persons listed as "insiders" have been included for informational purposes only and by including them in the Schedules, shall not constitute an admission that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code. Moreover, the Debtors do not take any position with respect to: (a) any insider's influence over the control of the Debtors; (b) the management responsibilities or functions of any such insider; (c ) the decision making or corporate authority of any such insider, or (d) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable law with respect to any theories of liability or for any other purpose.

**SOFA 4(b) – Garnishments and Attachments**
In the ordinary course of business, the Debtors are obligated to withhold amounts from the paychecks of various regular employees in connection with garnishment orders or other state law withholding orders. The Debtors believe that these amounts do not constitute property of the estate and, accordingly, are not responsive to this question. Moreover, out of concern for the confidentiality of the Debtors' employees, the Debtors have not listed any such garnishments in response to this question.

**SOFAs Item 7 - Gifts**
Although the Debtors have made reasonable efforts to ensure that the gifts listed in response to Item 7 include all gifts made, given the magnitude of the Debtors' operations, certain gifts may have inadvertently been omitted from the SOFAs.

# IN THE UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF ALABAMA SOUTHERN DIVISION

**Walter Black Warrior Basin LLC**
**Case Number: 15-02756-TOM-11**

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

**SOFA Item 10(a) – Other Transfers**
The Debtors routinely dispose of excess and obsolete equipment.  The Debtors also periodically sell land that is no longer needed for the operation of the business. The Debtors consider such transfers within the ordinary course of business and have not reported such transactions in this SOFA Item 10(a).

**SOFAs Item 13 – Set-Offs**
The Debtors routinely incur set-offs during the ordinary course of business. Set-offs in the ordinary course can result from various items including intercompany transactions, counterparty settlements, pricing discrepancies, pricing adjustments, rebates, returns, warranties and other transaction true-ups. These normal set-offs are consistent with the ordinary course of business in the Debtors' industry and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list all normal set-offs. Therefore, normal set-offs are excluded from the Debtors' responses to Item 13 of the SOFAs.

**SOFAs Item 14 - Property Held for Another Person**
In the ordinary course of business, the Debtors enter into consignment agreements (the "**Consignment Agreements**") with some of their vendors. Under the Consignment Agreements, the Debtors take possession but not title to various materials and supplies, including parts and components of various mining and mining-related equipment (the "**Consigned Assets**"). Title to the Consigned Assets does not transfer to the Debtors and the Debtors are not obligated to pay for the Consigned Assets until the Consigned Assets are placed in service.

In the ordinary course of business, the Debtors hold unclaimed property.  Unclaimed property relates in part to unclaimed or abandoned funds due to another party such as vendor payments, royalty checks or payroll checks.  The Debtors hold these funds and escheat them to the appropriate authority within the statutory time frame.

**SOFAs Item 17 - Environmental Information**
The Debtors have operated in many locations. At some locations, the Debtors no longer have any operations and may no longer have relevant records or the records may no longer be complete or reasonably accessible or reviewable. Some individuals who once possessed responsive information are no longer employed by the Debtors.  For all these reasons, it may not be possible to identify and supply the requested information for every "site" and "proceeding" literally responsive to Item 17. The Debtors have devoted substantial internal and external resources to identifying and providing the requested information for as many responsive sites and proceedings as reasonably possible.

The Debtors may supplement or amend this response in the future. Due to the number of potentially responsive matters, the practical burdens in compiling information on inactive matters and the presumably lower relevance of information on inactive matters, information is presented only for matters that have been active within the last few years and that the Debtors do not consider to be closed. When some requested categories of information were not reasonably available for a listed "site" or "proceeding," the Debtors' response gives as much information as was reasonably available. When a site is the subject of a proceeding, settlement or order listed in the response to Item 17(c), the site and notices related to it are not also listed in the responses to Item 17(a) or 17(b). Similarly, sites that are listed in the response to Item 17(a) (sites for which the Debtors have received notice from a governmental unit) are not repeated in response to Item 17(b) (sites for which the Debtors have provided notice to a governmental unit).

To avoid duplication, notices are not listed to the extent they refer to another notice or proceeding already identified in 17(a), (b) or (c). This response does not include sites or proceedings related to non-environmental laws such as occupational and mining safety and health laws or transportation laws. The Debtors make routine reports and submissions concerning discharges resulting from normal operations consistent with regulatory requirements, such as discharge monitoring reports, toxic release inventory submissions and submissions concerning air emissions. This response is limited to those reports and submissions that identify releases of hazardous materials where notice to a governmental agency was required and does not purport to identify all routine reports and submissions.

**SOFAs Item 18 - Capital Structure**
The diagrams attached in response to Walter's SOFA Item 18 reflect the capital structure of Walter and its subsidiaries as it existed at the end of each of the last six years. SOFA Item 18 of all other Debtors references Walter's SOFA Item 18.

**SOFAs Item 19(b) – Auditors**
The consolidated books of account and records of Walter and its subsidiaries have been and continue to be audited by Ernst & Young LLP.

NAME AND ADDRESS DATES SERVICES RENDERED

Ernst & Young LLP
1901 6th Avenue, N. Suite 1200
Birmingham, AL
January 2007 to Present

**SOFAs Item 19(d) - Books, Records and Financial Statements**
Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, Walter and its subsidiaries have filed with the SEC reports on Form 8-K, Form 10-Q, and Form 10-K. These SEC filings contain consolidated financial information. Additionally, consolidated financial information is posted on Walter's website at www.walterenergy.com. Because the SEC filings and the website are of public record, Walter does not maintain records of the parties that requested or obtained copies of any of the SEC filings from the SEC or Walter. In addition, Walter provides certain parties, such as banks, auditors, potential investors, vendors and financial advisors financial statements that may not be part of a public filing. Walter does not maintain complete lists to track such disclosures. As such, Walter has not provided lists of these parties in response to this question.

# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF ALABAMA

### SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

☐   Check this box if debtor has no real property to report on this Schedule A.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| SEE ATTACHED SCHEDULE A-1 | VARIOUS | $150,356,095 | UNDETERMINED |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit A-1**

**Real Property**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | LAND | BUILDING (NBV) | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| GAS RESERVES | VARIOUS | $94,288,366 | $0 | $94,288,366 |
| GAS WELL STRUCTURES | VARIOUS | $0 | $24,866,351 | $24,866,351 |
| CONSTRUCTION IN PROGRESS | VARIOUS | $0 | $1,125,461 | $1,125,461 |
| BUILDINGS AND LEASEHOLD IMPROVEMENTS | VARIOUS | $0 | $30,046,347 | $30,046,347 |
| LAND AND LAND IMPROVEMENTS | VARIOUS | $29,570 | $0 | $29,570 |
| | | **$94,317,936** | **$56,038,159** | **$150,356,095** |

**Specific Notes**

1) The net book value for land and buildings may include other capitalized costs associated with those assets.
2) Refer to the Global Notes sections titled "Coal Reserves" and "Schedule A - Real Property" for further information and disclosures.

# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF ALABAMA

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as
"A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 1.  Cash on hand. | X | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Attached Schedule B-2 | $1,208 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | |
| 5.  Books; pictures and other art objects; antiques; stamps, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6.  Wearing apparel. | X | | |
| 7.  Furs and jewelry. | X | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | |
| 9.  Interests in insurance policies. Name insurance company of policy and itemize surrender or refund value of each. | X | | |
| 10.  Annuities.  Itemize and name each issuer. | X | | |

1

# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF ALABAMA

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as
"A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plants. | X | | |
| 13.  Stock and interests in incorporated and unincorporated business.  Itemize. | | See Attached Schedule B-13 / B-14 | Undetermined |
| 14.  Interests in partnerships or joint ventures.  Itemize. | | See Attached Schedule B-13 / B-14 | Undetermined |
| 15.  Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | |
| 16.  Accounts receivable. | | See Attached Schedule B-16 | $11,439,823 |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | |
| 18.  Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | |
| 20.  Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | |

Case 15-02756-TOM11    Doc 5    Filed 08/28/15    Entered 08/28/15 21:08:41    Desc Main
Document      Page 15 of 183

# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF ALABAMA

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as
"A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | |
| 22.  Patents, copyrights, and other intellectual property.  Give particulars. | X | | |
| 23.  Licenses, franchises, and other general intangibles.  Give particulars. | | See Attached Schedule B-23 | Undetermined |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | Refer to Global Notes | |

3

# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF ALABAMA

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as
"A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | | See Attached Schedule B-25 | $184,395 |
| 26.  Boats, motors, accessories | X | | |
| 27.  Aircraft and accessories. | X | | |
| 28.  Office equipment, furnishings, and supplies. | X | | |
| 29.  Machinery, fixtures, equipments, and supplies used in business. | | See Attached Schedule B-29 | $1,230,475 |
| 30.  Inventory | X | | |
| 31.  Animals | X | | |
| 32.  Crops - growing or harvested. Give particulars | X | | |
| 33.  Farming equipment and implements. | X | | |
| 34.  Farm supplies, chemicals, and feed. | X | | |
| 35.  Other personal property of any kind not already listed. Itemize. | | See Attached Schedule B-35 | $266,539 |

4

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit  B-2**

**Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives**

| Bank Name | Account Description | Address | Balance |
|---|---|---|---|
| BANK OF AMERICA | DEPOSITORY ACCOUNT | 901 MAIN ST. DALLAS, TX  75202 | $0 |
| JP MORGAN CHASE | DEPOSITORY ACCOUNT | 726 MADISON AVE. NEW YORK, NY 10065 | $1,208 |
| REGIONS BANK | DISBURSEMENT ACCOUNT | 1900 5TH AVE N. BIRMINGHAM, AL  35203 | $0 |
| | | | **$1,208** |

**Specific Notes**

Accounts showing no balance as of the Petition Date are zero balance accounts (ZBA).

| Entity Name [1] | Street Address | Date of Incorporation | Date of Termination | Location of Incorporation | Federal Tax ID [2] | Ownership | Nature of Business |
|---|---|---|---|---|---|---|---|
| Walter Energy, Inc. | 3000 Riverchase Galleria, Suite 1700 / Birmingham, AL 35244 | 8/6/1987 | | Delaware, USA | 13-3429953 | publicly traded | Holding company. |
| Walter Natural Gas, LLC | 3000 Riverchase Galleria, Suite 1700 / Birmingham, AL 35244 | 4/26/2010 | | Delaware, USA | 27-2441198 | 100.00% | Natural gas production. |
| Walter Exploration & Production, LLC | 3000 Riverchase Galleria, Suite 1700 / Birmingham, AL 35244 | 7/16/2007 | | Delaware, USA | 27-2715786 | 100.00% | Natural gas production. |
| Walter Black Warrior Basin LLC | 3000 Riverchase Galleria, Suite 1700 / Birmingham, AL 35244 | 7/31/2007 | | Delaware, USA | 27-2715973 | 100.00% | Natural gas production. |
| JWH Holding Company, LLC | 3000 Riverchase Galleria, Suite 1700 / Birmingham, AL 35244 | 5/31/2006 | 12/23/2014 | Delaware, USA | 51-0633811 | 100.00% | Holding company. |
| Jim Walter Homes, LLC | 3000 Riverchase Galleria, Suite 1700 / Birmingham, AL 35244 | 8/21/1969 | | Florida, USA | 59-1274589 | 100.00% | Supports discontinued home building business. |
| Jim Walter Homes of Arkansas, Inc. | 3000 Riverchase Galleria, Suite 1700 / Birmingham, AL 35244 | 5/11/2006 | 12/27/2013 | Arkansas, USA | 20-4860441 | 100.00% | Supported discontinued home building business. |
| Walter Home Improvement, Inc. | 3000 Riverchase Galleria, Suite 1700 / Birmingham, AL 35244 | 1/13/1988 | | Florida, USA | 59-2851633 | 100.00% | Supports discontinued home building business. |
| Crestline of NC, LLC | 3000 Riverchase Galleria, Suite 1700 / Birmingham, AL 35244 | 9/22/1983 | 6/21/2011 | North Carolina | 56-1381546 | 100.00% | Inactive. |
| Dream Homes, LLC | 3000 Riverchase Galleria, Suite 1700 / Birmingham, AL 35244 | 3/15/1984 | 5/19/2011 | Texas | 74-1606828 | 100.00% | Inactive. |
| Dream Homes USA, Inc. | 3000 Riverchase Galleria, Suite 1700 / Birmingham, AL 35244 | 4/6/1992 | 5/19/2011 | Texas | 76-0365656 | 100.00% | Inactive. |
| Jim Walter Homes Finance LLC | 3000 Riverchase Galleria, Suite 1700 / Birmingham, AL 35244 | 5/6/2008 | 6/15/2009 | Alabama, USA | 26-2573967 | 100.00% | Inactive. |
| Jim Walter Homes of Tennessee, Inc. | 3000 Riverchase Galleria, Suite 1700 / Birmingham, AL 35244 | 11/22/2006 | 10/23/2009 | Tennessee | 20-5963531 | 100.00% | Inactive. |
| N Homes, LLC | 3000 Riverchase Galleria, Suite 1700 / Birmingham, AL 35244 | 3/6/1990 | 5/18/2011 | North Carolina | 74-2566256 | 100.00% | Inactive. |
| Walter Energy Holdings, LLC | 3000 Riverchase Galleria, Suite 1700 / Birmingham, AL 35244 | 3/28/2011 | | Delaware, USA | 45-1211596 | 100.00% | Holding company. |
| Blue Creek Energy, Inc. | 3000 Riverchase Galleria, Suite 1700 / Birmingham, AL 35244 | 9/19/2011 | | Delaware, USA | 45-3340986 | 100.00% | Developmental coal mine. |
| Walter Energy Canada Holdings, Inc. | 235 Front Street, Suite 200, Tumbler Ridge, BC Canada V0C 2W0 | 3/9/2011 | | British Columbia, CA | 98-0694832 | 100.00% | Holding company. |
| Walter Canadian Coal Partnership | 235 Front Street, Suite 200, Tumbler Ridge, BC Canada V0C 2W0 | 7/25/2012 | | British Columbia, CA | 98-1073576 | 99.99% | Coal mining and processing. |
| Western Coal ULC | 800 - 688 West Hastings Street, Vancouver, BC Canada V6B 1P1 | 10/2/1997 | 11/5/2014 | British Columbia, CA | 98-0695156 | 100.00% | Holding company. |
| Falls Mountain Coal Inc. | 1000 - 885 Dunsmuir Street, Vancouver, BC Canada V6C 1N5 | 4/13/1994 | 6/12/2012 | British Columbia, CA | 899707848RC00 | 100.00% | Coal mining and processing. |
| Wolverine Coal Ltd. | 1000 - 885 Dunsmuir Street, Vancouver, BC Canada V6C 1N5 | 7/10/2006 | 11/13/2012 | British Columbia, CA | 850990961RC00 | 100.00% | Coal mining and processing. |
| Walter Canadian Coal ULC | 235 Front Street, Suite 200, Tumbler Ridge, BC Canada V0C 2W0 | 6/28/2012 | | British Columbia, CA | 98-1068790 | 100.00% | Holding company. |
| Walter Canadian Coal Partnership | 235 Front Street, Suite 200, Tumbler Ridge, BC Canada V0C 2W0 | 7/25/2012 | | British Columbia, CA | 98-1073576 | 0.01% | Coal mining and processing. |
| Wolverine Coal Partnership | 235 Front Street, Suite 200, Tumbler Ridge, BC Canada V0C 2W0 | 7/16/2012 | | British Columbia, CA | 98-1068608 | 99.99% | Coal mining and processing. |
| Brule Coal Partnership | 235 Front Street, Suite 200, Tumbler Ridge, BC Canada V0C 2W0 | 7/25/2012 | | British Columbia, CA | 98-1069100 | 99.99% | Coal mining and processing. |
| Willow Creek Coal Partnership | 235 Front Street, Suite 200, Tumbler Ridge, BC Canada V0C 2W0 | 3/17/2009 | | British Columbia, CA | 98-1080113 | 99.99% | Coal mining and processing. |
| Belcourt Saxon Coal Limited Partnership | Lawson Lundell LLP, 1600 - 925 West Georgia Street, Vancouver, BC Canada V6C 3L2 | 3/2/2005 | | British Columbia, CA | 864056981 | 49.99% | Coal mining and processing. |
| Wolverine Coal ULC | 235 Front Street, Suite 200, Tumbler Ridge, BC Canada V0C 2W0 | 6/27/2012 | | British Columbia, CA | 98-1067179 | 100.00% | Holding company. |
| Wolverine Coal Partnership | 235 Front Street, Suite 200, Tumbler Ridge, BC Canada V0C 2W0 | 7/16/2012 | | British Columbia, CA | 98-1068608 | 0.01% | Coal mining and processing. |
| Brule Coal ULC | 235 Front Street, Suite 200, Tumbler Ridge, BC Canada V0C 2W0 | 6/27/2012 | | British Columbia, CA | 98-1068773 | 100.00% | Holding company. |
| Brule Coal Partnership | 235 Front Street, Suite 200, Tumbler Ridge, BC Canada V0C 2W0 | 7/25/2012 | | British Columbia, CA | 98-1069100 | 0.01% | Coal mining and processing. |
| Willow Creek Coal ULC | 235 Front Street, Suite 200, Tumbler Ridge, BC Canada V0C 2W0 | 4/27/1997 | | British Columbia, CA | 98-1079927 | 100.00% | Holding company. |
| Willow Creek Coal Partnership | 235 Front Street, Suite 200, Tumbler Ridge, BC Canada V0C 2W0 | 3/17/2009 | | British Columbia, CA | 98-1080113 | 0.01% | Coal mining and processing. |
| Pine Valley Coal Ltd. | 235 Front Street, Suite 200, Tumbler Ridge, BC Canada V0C 2W0 | 1/31/1996 | | Alberta, CA | 897503645 | 100.00% | Coal mining and processing. |
| Belcourt Saxon Coal Ltd. | Lawson Lundell LLP, 1600 - 925 West Georgia Street, Vancouver, BC Canada V6C 3L2 | 1/21/2005 | | British Columbia, CA | BC 0714393 | 50.00% | Holding company. |
| Belcourt Saxon Coal Limited Partnership | Lawson Lundell LLP, 1600 - 925 West Georgia Street, Vancouver, BC Canada V6C 3L2 | 3/2/2005 | | British Columbia, CA | 864056981 | 0.01% | Owner of mineral and production rights. |
| 0541237 B.C. Ltd. | 235 Front Street, Suite 200, Tumbler Ridge, BC Canada V0C 2W0 | 3/17/2009 | | British Columbia, CA | 886575430 | 100.00% | Holding company. |
| Northeast Coal Consortium, Inc. | 235 Front Street, Suite 200, Tumbler Ridge, BC Canada V0C 2W0 | 5/16/2008 | 9/20/2014 | British Columbia, CA | 804778819 | 100.00% | Holding company. |
| Cambrian Energybuild Holdings ULC | 235 Front Street, Suite 200, Tumbler Ridge, BC Canada V0C 2W0 | 6/27/2012 | | British Columbia, CA | 98-1069102 | 100.00% | Holding company. |
| Cambrian Mining Limited (PLC) | Aberpergwm Colliery Engine Cottage Site, Glynneath, Glynneath Road, Neath, West Glamorgan SA11 5SF | 6/7/2000 | 12/22/2014 | United Kingdom | 98-0693767 | 100.00% | Holding company. |
| Arcourt Resources NL | 110 Bridport St. Albert Park, Melbourne, V1C 3206 Australia | Unknown | Unknown | Unknown | Unknown | 8.80% | Commodity investment company |
| Mandalay Resources Corporation | 1900-355 Burrard Street, Vancouver BC V6C 2G8 CA | 1/27/1997 | 9/16/2011 | British Columbia, CA | Unknown | 17.29% | Commodity investment company |
| Xtract Energy Plc | 27/28 East Castl Street, London, W1W 8DH UK | 10/22/2004 | 4/19/2013 | United Kingdom | Unknown | 37.19% | Commodity investment company |
| Northern Energy & Mining, Inc. | 200-1095 Pender Street West Vancouver, BC V6E 2MG CA | 4/15/2010 | 8/24/2012 | British Columbia, CA | Unknown | 0.62% | Commodity investment company |
| Cambrian Investment Holdings Limited | Aberpergwm Colliery Engine Cottage Site, Glynneath, Glynneath Road, Neath, West Glamorgan SA11 5SF | 6/6/2006 | 9/29/2014 | United Kingdom | 98-0693764 | 100.00% | Inactive. |
| Cambrian Marketing Limited | Suite 206, Victoria House, State House Avenue, Victoria, Mahe Seychelles | 11/11/2005 | 10/1/2013 | Republic of Seychelles | None | 100.00% | Inactive. |
| Coal International Limited | Aberpergwm Colliery Engine Cottage Site, Glynneath, Glynneath Road, Neath, West Glamorgan SA11 5SF | 11/23/2004 | 9/29/2014 | United Kingdom | 05293936 | 100.00% | Inactive. |
| King-Coal Corporation Limited | Aberpergwm Colliery Engine Cottage Site, Glynneath, Glynneath Road, Neath, West Glamorgan SA11 5SF | 12/13/2004 | 9/29/2014 | United Kingdom | 98-1132129 | 100.00% | Inactive. |
| Maple Coal Co. Limited | Aberpergwm Colliery Engine Cottage Site, Glynneath, Glynneath Road, Neath, West Glamorgan SA11 5SF | 4/22/2005 | 9/29/2014 | United Kingdom | 98-1131995 | 100.00% | Inactive. |
| Northern Energy & Mining, Inc. | 200-1095 Pender Street West Vancouver, BC V6E 2MG CA | 4/15/2010 | 8/24/2012 | British Columbia, CA | Unknown | 21.00% | Commodity investment company |
| Deepgreen Minerals Corporation Pty Limited | Level 9, 175 Collins Street, Melbourne, Victoria, 3000, Australia | 3/15/1971 | 6/22/2014 | Australia | 98-0693976 | 100.00% | Gold mining and processing. |
| Energybuild Group Limited | Aberpergwm Colliery Engine Cottage Site, Glynneath, Glynneath Road, Neath, West Glamorgan SA11 5SF | 5/12/2005 | | United Kingdom | 05451235 | 100.00% | Holding company. |
| Energybuild Holdings Limited | Aberpergwm Colliery Engine Cottage Site, Glynneath, Glynneath Road, Neath, West Glamorgan SA11 5SF | 10/16/2003 | | United Kingdom | 04934473 | 100.00% | Coal mining and processing. |
| Energybuild Opencast Limited | Aberpergwm Mine, Glynneath Road, Glynneath, Neath, Neath Port Talbot SA11 5TY | 10/27/2003 | | United Kingdom | 04944934 | 100.00% | Inactive. |
| Energybuild Mining Limited | Aberpergwm Mine, Glynneath Road, Glynneath, Neath, Neath Port Talbot SA11 5TY | 10/16/2003 | | United Kingdom | 04934085 | 100.00% | Coal mining and processing. |
| Energybuild Limited | Aberpergwm Mine, Glynneath Road, Glynneath, Neath, Neath Port Talbot SA11 5TY | 5/19/2003 | | United Kingdom | 04770293 | 100.00% | Coal mining and processing. |
| Energy Recovery Investments Limited | Aberpergwm Colliery Engine Cottage Site, Glynneath, West Glamorgan SA11 5EW | 2/11/2008 | Jun-13 sold | United Kingdom | 06500153 | 50.00% | Coal processing. |

| Entity Name [1] | Street Address | Date of Incorporation | Date of Termination | Location of Incorporation | Federal Tax ID [2] | Ownership | Nature of Business |
|---|---|---|---|---|---|---|---|
| Energybuild Aggregates Limited | Aberpergwm Mine, Glynneath Road, Glynneath, Neath SA11 5TY | 12/18/2008 | 2/24/2015 | United Kingdom | 06776199 | 50.00% | Stone processing. |
| Mineral Extraction and Handling Limited | Aberpergwm Mine, Glynneath Road, Glynneath, Neath, Neath Port Talbot SA11 5TY | 10/27/2003 | | United Kingdom | 03258359 | 100.00% | Inactive. |
| Blue Creek Coal Sales, Inc. | P.O. Box 492, Brookwood, AL 35444 | 11/6/2001 | | Alabama, USA | 63-1286986 | 100.00% | Coal marketing and distribution. |
| Jefferson Warrior Railroad Company, Inc. | 3500 35th Avenue North, Birmingham, Alabama 35207 | 11/4/1981 | | Alabama, USA | 59-2403200 | 100.00% | Inactive. |
| SP Machine, Inc. | 3000 Riverchase Galleria, Suite 1700 / Birmingham, AL 35244 | 9/8/1987 | | Delaware, USA | 13-3429945 | 100.00% | Inactive. |
| J.W. Walter, Inc. | 3000 Riverchase Galleria, Suite 1700 / Birmingham, AL 35244 | 1/11/1979 | | Delaware, USA | 59-1930648 | 100.00% | Land holding management . |
| Land Holdings Corporation | 3000 Riverchase Galleria, Suite 1700 / Birmingham, AL 35244 | 9/8/1987 | 12/26/2013 | Delaware, USA | 13-3429706 | 100.00% | Land holding management. |
| Walter Land Company | 400 Lafayette Street, Houma, Louisiana 70360 | 11/27/1970 | | Delaware, USA | 59-1307709 | 100.00% | Land holding management. |
| Walter Coke, Inc. | 3500 35th Avenue North, Birmingham, Alabama 35207 | 9/8/1987 | | Delaware, USA | 13-3429791 | 100.00% | Coke production. |
| Sloss-Sheffield Steel & Iron Company | 3500 35th Avenue North, Birmingham, Alabama 35207 | 2/14/1885 | | Alabama, USA | 59-3334884 | 100.00% | Inactive. |
| Cardem Insurance Co., Ltd. | Appleby Services (Bermuda) Ltd., Canon's Court 22 Victoria Street, Hamilton HM 12 Bermuda c/o Stacey Edness | 2/2/1984 | | Hamilton, Bermuda | 98-0132940 | 100.00% | Captive insurance provider |
| Walter Minerals, Inc.  [3] | 3000 Riverchase Galleria, Suite 1700 / Birmingham, AL 35244 | 9/11/1987 | | Delaware, USA | 13-3429714 | 100.00% | Coal mining and processing. |
| Kodiak Mining Company, LLC | 3000 Riverchase Galleria, Suite 1700 / Birmingham, AL 35244 | 7/21/2005 | 6/26/2012 | Delaware, USA | 20-3186047 | 100.00% | Coal mining and processing. |
| Tuscaloosa Resources, Inc. | 3000 Riverchase Galleria, Suite 1700 / Birmingham, AL 35244 | 5/31/1995 | | Alabama, USA | 63-1144869 | 100.00% | Inactive. |
| Taft Coal Sales & Associates, Inc. | 3000 Riverchase Galleria, Suite 1700 / Birmingham, AL 35244 | 5/18/1994 | | Alabama, USA | 63-1118731 | 100.00% | Coal mining and processing. |
| Clearwater Energy, Inc. | 3000 Riverchase Galleria, Suite 1700 / Birmingham, AL 35244 | 4/7/1997 | 12/23/2013 | Alabama, USA | 72-1364032 | 100.00% | Coal mining and processing. |
| V Manufacturing Company | 3000 Riverchase Galleria, Suite 1700 / Birmingham, AL 35244 | 9/8/1987 | | Delaware, USA | 13-3429790 | 100.00% | Inactive. |
| Hamer Properties, Inc. | 3000 Riverchase Galleria, Suite 1700 / Birmingham, AL 35244 | 8/4/1983 | 6/3/2014 | West Virginia, USA | 59-2359663 | 100.00% | Timber processing. |
| J.W.I. Holdings Corporation | 3000 Riverchase Galleria, Suite 1700 / Birmingham, AL 35244 | 9/8/1987 | 12/26/2013 | Delaware, USA | 13-3429715 | 100.00% | Holding company. |
| Coast to Coast Advertising, Inc. | 3000 Riverchase Galleria, Suite 1700 / Birmingham, AL 35244 | 10/1/1960 | 11/1/2010 | Florida, USA | 59-6081943 | 100.00% | Inactive home building business. |
| Dixie Building Supplies, Inc. | 3000 Riverchase Galleria, Suite 1700 / Birmingham, AL 35244 | 8/26/1947 | 11/1/2010 | Florida, USA | 59-0567207 | 100.00% | Inactive home building business. |
| Jim Walter Resources, Inc. | 16243 Highway 216, Brookwood, AL 35444 | 9/21/1988 | | Alabama, USA | 59-2981186 | 100.00% | Coal mining and processing. |
| Black Warrior Methane Corp. | 16243 Highway 216, Brookwood, AL 35444 | 6/29/1983 | | Alabama, USA | 63-0852244 | 50.00% | Natural gas production. |
| Black Warrior Transmission Corp. | 16243 Highway 216, Brookwood, AL 35444 | 6/3/1983 | | Alabama, USA | 63-0852245 | 50.00% | Natural gas transmission. |
| Atlantic Development and Capital, LLC | Suite D, 702 Professional Park Drive, Summersville, WV 26651 | 7/20/2004 | | Delaware, USA | 20-1408121 | 100.00% | Coal mining and processing. |
| Atlantic Leaseco, LLC | Suite D, 702 Professional Park Drive, Summersville, WV 26651 | 7/20/2004 | | Delaware, USA | 20-2725308 | 100.00% | Coal mining and processing. |
| Maple Coal Co., LLC | Suite D, 702 Professional Park Drive, Summersville, WV 26651 | 6/22/2005 | | Delaware, USA | 20-3036791 | 100.00% | Coal mining and processing. |

Notes:

1 For ownership purposes, subsidiaries are shown as indented  following their parent within the above.

2 For non-US entities with no US Federal Tax ID, the entity's corporate registration or company number is provided above.

3 Addresses listed above are current addresses. During the past 3 years, Walter Minerals, Inc. did change it's address from 3500 35th Avenue North, Birmingham, AL 35207 to the current address listed in the above table.

4 Subsequent to the petition date, the West Virginia operations changed their addresses to 323 Fairview Heights Rd., Summersville, WV  26651.

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-16**

**Accounts receivable**

| Description | Net Book Value |
|---|---|
| INTERCOMPANY RECEIVABLES - WALTER ENERGY, INC. | $8,651,471 |
| TRADE RECEIVABLES | $2,420,673 |
| MISC. ACCOUNTS RECEIVABLE | $367,637 |
| ACCOUNTS PAYABLE DEBIT BALANCES | $42 |
| | **$11,439,823** |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-23**

**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| NATIONAL POLLUTANT DISCHARGE ELIMINATION SYSTEM INDIVIDUAL PERMIT - BLACK WARRIOR RIVER BASIN | AL0057312 | ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | Undetermined |
| NATIONAL POLLUTANT DISCHARGE ELIMINATION SYSTEM INDIVIDUAL PERMIT - SOUTH DEERLICK CREEK | AL0049760 | ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | Undetermined |
| GAS WELL PERMIT - CHEVRON #23-16-18 | 8250-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON USA, INC. #25-2-1 | 5650-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #31-5-1A | 5601-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #31-6-18 | 5508-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #36-10-28 | 5643-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #36-11-27 | 5642-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #36-1-19 | 5509-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #36-12-26 | 5641-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #36-13-29 | 5644-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #36-15-31 | 5646-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #31-3-16 | 5556-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #36-9-71 | 5922-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #31-12-125 | 6189-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #36-16-3 | 6248-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #36-2-1 | 5493-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #36-3-23 | 5638-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #36-4-22 | 5637-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #36-5-24 | 5639-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #36-7-25 | 5640-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #36-8-4 | 5557-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #36-14-30 | 5645-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #26-8-122 | 6364-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #19-16-80 | 5986-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #25-3-11 | 5502-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #25-4-66 | 5888-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #25-5-67 | 5889-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #25-10-1 | 5610-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #25-12-14 | 5742-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #25-14-21 | 5636-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-23**

**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - CHARLES CASSIDY #25-15-20 | 5585-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #25-16-1 | 5492-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #31-4-1 | 5490-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #26-10-123 | 6227-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON #30-10-8 | 6245-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #29-3-90 | 5951-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #29-4-91 | 5952-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #29-5-92 | 5953-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #29-6-93 | 6042-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #30-12-15 | 5743-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #30-13-1 | 5491-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #30-14-1 | 5496-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #30-15-12 | 5518-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #30-8-121 | 6234-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #25-6-13 | 5507-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #22-6-110 | 6105-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #21-2-102 | 6084-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #21-3-116 | 6089-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #21-4-117 | 6135-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #21-6-103 | 6175-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #21-8-104 | 6176-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #21-10-105 | 6085-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #21-11-106 | 6177-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #21-14-118 | 6178-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON USA, INC. #25-8-2 | 5651-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #22-3-108 | 6086-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #20-10-86 | 6001-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #22-13-112 | 6088-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #22-14-113 | 6106-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #28-1-114 | 6292-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #28-7-115 | 6273-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #28-8-131 | 9820-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #29-10-99 | 9669-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-23**

**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - CHARLES CASSIDY #29-1-95 | 5954-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #29-2-98 | 5955-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #29-9-94 | 6144-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #22-1-107 | 6852-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - J. SESSIONS #35-8-1 | 6970-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON USA, INC. #25-11-3 | 5599-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #7-8-77 | 8299-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - W.R. EARNEST #24-13-1 | 8681-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FEDERATED GUARANTY LIFE INS. #26-2-1 | 7292-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FEDERATED GUARANTY LIFE INS. CO. #26-6-3 | 7374-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FIRST ALABAMA BANK #35-5-10 | 6871-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FIRST ALABAMA BANK #35-2-8 | 6759-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FIRST ALABAMA BANK #35-3-9 | 6760-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - J.J. MAYFIELD #1-3-3 | 6806-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #20-16-89 | 6004-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - J. MCGUIRE #26-16-1 | 6222-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #20-14-88 | 6003-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - J. SESSIONS #35-9-2 | 6868-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX CORP. #29-11-7 | 6274-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX CORP. #29-13-9 | 9706-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX CORP. #29-14-10 | 9707-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX CORP. #30-9-18 | 6757-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - GSPC 02-02-1102 | 15546-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #20-7-84 | 6000-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #20-8-85 | 6013-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #19-15-79 | 5985-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - J.J. MAYFIELD #1-7-4 | 6761-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #32-13-46 | 5697-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #7-15-81 | 8259-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #31-10-124 | 6190-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #31-1-17 | 5554-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #31-14-65 | 5887-C | ALABAMA OIL AND GAS BOARD | Undetermined |

Page 3 of 45 to Exhibit B-23

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-23**
**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - CHARLES CASSIDY #31-16-69 | 5891-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #31-2-10 | 5555-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #31-8-70 | 5894-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #32-10-45 | 5696-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #5-13-48 | 5799-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #32-12-62 | 5753-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #7-11-78 | 8300-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #32-14-36 | 5708-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #32-15-38 | 5703-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #32-2-41 | 5682-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #32-4-33 | 5649-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #32-6-40 | 5812-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #32-7-39 | 5783-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #32-8-34 | 5782-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #32-9-37 | 5681-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOLMAN 35-13-1047 | 14829-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #32-11-35 | 5680-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - S. STEDMAN #13-9-19 | 7954-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - S. STEDMAN #11-1-5 | 7305-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - S. STEDMAN #11-16-13 | 7309-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - S. STEDMAN #11-2-6 | 7347-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - S. STEDMAN #11-3-24 | 7956-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - S. STEDMAN #11-4-7 | 7422-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - S. STEDMAN #11-5-8 | 7306-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - S. STEDMAN #11-9-9 | 7307-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - S. STEDMAN #13-1-15 | 7702-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - S. STEDMAN #13-2-16 | 7703-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #7-13-80 | 8258-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - S. STEDMAN #13-6-18 | 7707-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #7-12-79 | 8257-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - W. WEST #15-10-88 | 7744-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - W. WEST #15-11-89 | 7745-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #15-16-91 | 7819-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-23**
**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - WESLEY WEST #15-1-83 | 7791-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #15-3-84 | 7792-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #15-5-85 | 7959-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #15-6-86 | 7960-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - W. WEST #15-9-87 | 7743-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #5-14-57 | 5815-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - S. STEDMAN #13-4-17 | 8147-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX CORP. #5-15-3 | 6366-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - DAVANT #3-2-13 | 8571-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - DRUMMOND COAL CO. #6-1-1 | 6449-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FIRST ALABAMA BANK #12-1-4 | 6758-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FIRST ALABAMA BANK #12-2-5 | 8890-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOLMAN-MAYFIELD #8-3-1 | 5926-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - L.M. PRICE #1-1-1 | 6576-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - S. STEDMAN 1-15-14 | 7310-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - S. STEDMAN #1-16-4 | 7393-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #5-11-56 | 5800-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX CORP. #5-10-2 | 6286-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - U. CLEMENTS #34-15-1 | 7476-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX CORP. #5-7-1 | 6279-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX CORP. #8-11-5 | 6281-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX CORP. #8-14-39 | 9850-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX CORP. #8-6-4 | 6335-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #7-2-74 | 8573-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #7-3-75 | 8297-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #7-6-76 | 8298-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - M. DEAL #27-5-2 | 9821-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BROWN FOUNDATION 02-04-220 | 11927-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - S. STEDMAN #1-9-1 | 7392-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #6-4-42 | 5671-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #5-2-126 | 6253-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #5-4-49 | 5709-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #5-5-50 | 5814-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Exhibit B-23**

**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - CHARLES CASSIDY #5-6-61 | 5752-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #6-10-52 | 7227-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #6-11-54 | 7229-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #6-13-51 | 7624-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #6-14-55 | 7361-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #6-16-68 | 5890-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - DAVANT #3-1-12 | 7953-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #6-3-44 | 5702-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - U. CLEMENTS #34-16-2 | 7231-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #6-5-43 | 6252-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #6-6-53 | 7228-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - C. CASSIDY #6-7-129 | 7311-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #6-9-47 | 5813-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #8-12-58 | 5801-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #8-13-59 | 5861-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #8-4-63 | 5860-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #8-5-60 | 5802-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 11-04-712 | 14133-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #6-2-64 | 5859-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 02-16-16 | 11646-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #32-1-101 | 9670-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 01-14-45 | 11669-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 01-16-28 | 11668-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 11-07-65 | 11766-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 11-09-50 | 11733-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 12-01-1185 | 15994-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 12-02-04 | 11670-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 12-08-03 | 11672-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 11-15-33 | 11755-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 13-04-06 | 11799-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 11-11-44 | 11664-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - COLBURN 07-12-56 | 12002-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FEDERAL 08-12-408 | 13187-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-23**

**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - FEDERAL 11-16-568 | 13186-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FEDERAL 12-10-64 | 13185-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FEDERAL 12-14-399 | 13188-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - GULF STATES PAPER 7-8-152 | 12014-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - GULF STATES PAPER CORP. 07-10-39 | 12069-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HAYES 07-11-21 | 11997-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOLMAN 04-07-1024 | 13798-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 13-12-1003 | 13190-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BARRON 06-05-145 | 11999-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - J.E. MOORE 14-16 #26 | 4258-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - MOORE 23-14 | 12690-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - MOORE 23-16 | 10358-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - J.E. MOORE 24-5 | 4089-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - J.E. MOORE 25-3 #22 | 4112-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - J.E. MOORE 26-3 #5 | 3822-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - J.E. MOORE 26-11 #8 | 3859-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - RAMSAY-MCCORMACK 25-1 | 11249-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 01-12-15 | 11681-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - ALLEN 12-6-38 | 12099-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JERNIGAN 06-09-149 | 12000-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BARRON 06-12-110 | 12001-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BARRON 06-13-43 | 11993-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 01-11-1437 | 16508-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 01-15-14 | 11680-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 02-09-1184 | 16304-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 06-01-1230 | 16500-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 06-08-144 | 11893-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 07-04-02 | 11682-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 07-05-01 | 11671-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - ALLEN 12-4-34 | 12100-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 03-13-1072 | 15403-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JERNIGAN 01-08-1069 | 14513-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-23**
**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - JERNIGAN 06-04-1097 | 14956-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 01-11-1107 | 15286-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 02-06-699 | 13993-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 02-12-700 | 14079-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 02-13-1101 | 15402-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 03-02-701 | 13930-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 03-03-1148 | 15534-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOLMAN 13-03-05 | 12256-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 03-10-705 | 13929-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JERNIGAN 01-02-1068 | 14617-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 03-16-707 | 14039-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 10-02-717 | 14422-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 10-04-718 | 15398-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 10-06-1057 | 14423-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 10-08-1058 | 14176-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 10-10-719 | 14095-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 10-12-720 | 15397-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 10-14-721A | 14693-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CANNON 31-9-451 | 13011-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 03-08-704 | 13931-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - STOTHART 05-11-161 | 12214-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - RAMSEY-MCCORMICK 35-2 | 10272-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JERNIGAN 06-16-1371 | 16268-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SHEPHERD 06-15-150 | 11998-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SHEPHERD 7-2-151 | 12013-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SMITH 06-04-1211 | 16299-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - STEWART 12-16-170 | 12258-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FEDERAL 05-04-1383 | 16501-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - STOTHART 04-03-165 | 14163-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - STOTHART 05-05-171 | 12208-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JERNIGAN 01-07-1106 | 15379-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - STOTHART 05-07-159 | 12189-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JERNIGAN 01-06-1105 | 15345-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-23**

**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - STOTHART 05-13-162 | 12215-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESTERVELT 08-02-1483 | 16915-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESTERVELT 08-07-1484 | 16916-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESTERVELT 08-08-1485 | 16917-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BALLARD 15-14-1076 | 14699-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BAUGHMAN 01-05-1059 | 14241-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - COBB 02-11-1078 | 14206-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JERNIGAN 01-01-1104 | 15635-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JERNIGAN 04-04-163 | 14087-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - STOTHART 05-06-160 | 12190-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - GSPC 28-12-1038 | 13744-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX CORP. #21-15-11 | 6280-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX CORP. #21-16-12 | 7161-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX CORP. #22-12-14 | 6284-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX CORP. #22-4-36 | 6277-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX CORP. #23-4-41 | 9878-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX CORP. #28-3-15 | 7162-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX CORP. #28-4-16 | 6283-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX CORP. #28-5-17 | 6272-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - GAY 26-8 | 12783-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BROWN FOUNDATION 28-11- | 13775-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX CORP. #16-2A-40 | 7951-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - A.H. BEAN 23-9 #32 | 4739-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - ALA-WEST 24-12 | 11431-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - ALA-WEST 25-6 | 11455-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - J.G. ALLEN 14-2 #29 | 4310-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - M.F. ANDERSON 14-7 #28 | 4309-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BEAN 24-11 #1 | 10139-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BEAN 25-2 | 10273-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BEAN 25-5 #1 | 10138-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - RAMSEY MCCORMACK 35-6 | 3783-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX CORP. #29-8-6 | 6282-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX CORP. #14-10-43 | 9916-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-23**

**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - S. STEDMAN #11-10-10 | 7356-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - A.M. EARNEST EST. #15-10-2 | 6763-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - A.M. EARNEST EST. #15-15-5 | 6764-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - A.M. EARNEST ESTATE #15-16-4 | 6867-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - A.M. GILBERT #15-12-2 | 6904-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - A.M. GILBERT #15-5-1 | 7160-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - GILBERT #15-6-3 | 9860-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - E. PAYNE #17-15-1 | 7479-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - R. HOLMAN #15-1-28 | 9693-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX CORP. #16-8-28 | 7672-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - E. TURNER #17-16-1 | 7348-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX CORP. #16-7-31 | 6577-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX CORP. #14-11-25 | 6866-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX CORP. #14-13-37 | 7158-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX CORP. #14-14-44 | 8996-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX CORP. #14-3-45 | 9656-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX CORP. #15-13-27 | 6371-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX CORP. #16-11-33 | 8102-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX CORP. #16-13-34 | 6579-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX CORP. #16-15-35 | 6580-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - GSPC 24-4 #1 | 10141-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - R. HOLMAN #15-8-25 | 9334-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - RAMSEY-MCCORMACK 26-12-1090 | 14565-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - J.D. JOBSON 25-4 #12 | 4002-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - J.D. JOBSON 25-7 #25 | 4113-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - J.D. JOBSON 26-6 #7 | 3858-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - J.D. JOBSON 26-7 #6 | 3823-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - RAMSEY-MCCORMACK 24-10 NO.1 | 10140-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - RAMSAY MCCORMACK 24-15 | 11225-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - RAMSAY-MCCORMACK 25-8 | 12772-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - RAMSEY-MCCORMACK 25-14-1096 | 14955-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-23**

**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - BEAN 26-2 | 10263-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - RAMSEY-MCCORMACK 26-04-1089 | 14558-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOBSON 23-11 | 10320-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - RAMSEY-MCCORMACK 26-13-1091 | 14559-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - RAMSAY MCCORMACK 34-7 | 13527-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - RAMSAY MCCORMACK 34-10 | 13546-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - RAMSAY MCCORMACK 34-15 | 13528-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - RAMSAY MCCORMACK 35-4 | 13107-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - RAMSAY MCCORMACK 35-5 | 11228-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - RAMSEY MCCORMACK 24-16 | 4150-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - RAMSEY MCCORMACK 26-9 | 3747-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - M. DEAL #27-4-1 | 7949-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - RAMSEY-MCCORMACK 26-01-1088 | 14828-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - GSPC 35-1 | 13255-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - GSPC 24-6 | 11366-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - GSPC 25-10 | 13023-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - GSPC 25-12 | 13578-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - GSPC 25-13 | 13535-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - GULF STATES PAPER CORP. 25-15 #19 | 4151-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - GSPC 26-5 | 10297-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - GSPC 26-10 | 11327-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - GSPC 26-14 | 11359-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - GSPC 26-15 #1 | 10142-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - J.D. JOBSON 24-13 #13 | 4003-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - GSPC 34-16 | 13511-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - J.D. JOBSON 23-15 #14 | 4004-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - GSPC 35-7 | 12844-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - GSPC 35-8 | 13256-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - GSPC 35-12 | 12912-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - GSPC 36-4 | 13508-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - GSPC 36-5 | 13509-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-23**
**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - J.D. JOBSON 14-3 #30 | 4311-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - J.D. JOBSON 23-8 #16 | 4006-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - J.D. JOBSON 23-10 #15 | 4005-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - RAMSEY MCCORMICK 35-3 NO.1 | 3588-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - GULF STATES PAPER CORP. 26-16 #3 | 3776-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - I. MOORE #13-1-1 | 8679-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #15-8-55 | 6889-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - B. HALLMAN #17-2-2 | 7925-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - B. HALLMAN #8-14-1 | 8169-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - M. HAYES #18-13-3 | 8295-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - M. HAYES #18-14-4 | 7978-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - M. HAYES #7-16-2 | 7977-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - R. HOLMAN #13-11-20 | 8798-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - R. HOLMAN #17-11-31 | 9726-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FEDERAL #9-14-8 | 9332-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - R. HOLMAN #17-13-16 | 7478-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FEDERAL #9-12-7 | 9333-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - I. MOORE #13-9-2 | 8680-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - L. PETTUS #8-5-3 | 9725-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - L. PETTUS #8-6-2 | 9871-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - R. HOLMAN #13-14-21 | 8172-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - R. HOLMAN #13-15-22 | 8296-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - R. HOLMAN #13-7-19 | 8478-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - R. HOLMAN #24-1-26 | 8148-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - R. HOLMAN #24-3-27 | 8572-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SEALY LAND CO. #18-1-1 | 8765-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - R. HOLMAN #17-12-15 | 7477-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #20-12-87 | 6002-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #19-3-74 | 6010-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #19-6-96 | 6005-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #19-7-75 | 6011-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #19-10-77 | 5983-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Exhibit B-23**

**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - CHARLES CASSIDY #19-11-97 | 5987-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #19-13-78 | 5984-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #19-9-76 | 5982-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #20-3-81 | 5998-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FEDERAL #9-4-5 | 9331-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #20-6-83 | 5999-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX CORP. #16-4-29 | 6755-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #30-2-119 | 6198-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #30-4-120 | 6233-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON #24-16-16 | 8682-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - M. DAVIS #24-10-4 | 8855-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - M. DAVIS #24-7-1 | 8170-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - M. DAVIS #24-8-2 | 8251-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - M. DAVIS #24-9-3 | 8252-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FEDERAL #8-16-12 | 9668-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FEDERAL #8-9-10 | 9667-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #20-5-82 | 6012-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FRIEDMAN-ROSENAU #2-16-3 | 9265-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FRIEDMAN & LOVEMAN #14-12-34 | 6688-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - S. FRIEDMAN #14-13-35 | 8562-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SAM FRIEDMAN #2-12-21 | 5903-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SAM FRIEDMAN #2-14-22 | 5904-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FRIEDMAN & LOVEMAN #22-14-38 | 6690-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SAM FRIEDMAN #22-15-39 | 6118-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SAM FRIEDMAN #23-4-41 | 6122-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SAM FRIEDMAN #23-5-40 | 6121-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES SULLIVAN EST. #4-11-2 | 9885-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FRIEDMAN-ROSENAU #2-15-1 | 9263-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FRIEDMAN & LOVEMAN #10-15-29 | 6191-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - W. HOBSON #22-9-1 | 6115-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - R. HOLMAN #10-11-1 | 6543-C | ALABAMA OIL AND GAS BOARD | Undetermined |

Case 15-02756-TOM11    Doc 5    Filed 08/28/15    Entered 08/28/15 21:08:41    Desc Main
Document    Page 34 of 183

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-23**

**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
| --- | --- | --- | --- |
| GAS WELL PERMIT - WESLEY WEST #11-2-35 | 5818-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #1-13-31 | 5805-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #11-4-41 | 6194-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #11-5-42 | 6195-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #15-13-58 | 6891-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #15-1-51 | 6305-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - STEDMAN #11-14-12 | 7507-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SAM FRIEDMAN #3-15-26 | 6224-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JACKSON 04-15-164 | 14272-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - J.B. CANTLEY #17-7-2 | 7926-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX CORP. #16-5-30 | 6756-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX CORP. #9-10-22 | 6865-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX CORP. #9-15-23 | 7899-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX CORP. #9-16-38 | 7900-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX CORP. #9-6-20 | 8171-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX CORP. #9-7-21 | 7898-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WEYERHAEUSER #5-15-2 | 9743-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WEYERHAEUSER #5-16-1 | 9742-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SAM FRIEDMAN #11-13-18 | 5905-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOLMAN 17-04-1154 | 15860-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SAM FRIEDMAN #11-11-17 | 5900-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - R. COLBURN #15-15-2 | 7385-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - R. COLBURN #15-9-1 | 7379-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - C. CUNNINGHAM #10-1-1 | 6249-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - C. CUNNINGHAM #10-2-2 | 6293-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - DAVANT #23-13-8 | 6130-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FIRST ALABAMA BANK #27-9-27 | 9872-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FIRST ALABAMA BANK #27-16-28 | 9873-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FRIEDMAN & LOVEMAN #10-10-28 | 6193-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - J.D. TURNER #17-10-1 | 8090-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FEDERAL 09-08-1039 | 15072-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - DAVANT #7-14-1 | 5656-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-23**

**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - NOTRE DAME 33-11-445 | 13271-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - NOTRE DAME 33-12-446 | 13273-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SIDES 34-11-441 | 13161-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - TUGGLE 28-07-464 | 13175-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - NOTRE DAME 20-11-548A | 13475-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - NOTRE DAME 29-12-510 | 13350-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 30-07-516 | 13412-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 29-05-509 | 13347-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JEFF MAYFIELD #14-1-1 | 5679-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - DAVANT #7-13-6 | 5825-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - NOTRE DAME 28-11-467 | 13047-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SAM FRIEDMAN #13-13-3 | 5597-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FRIEDMAN & LOVEMAN #14-6-33 | 6687-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SAM FRIEDMAN #18-15-4 | 6052-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SAM FRIEDMAN #18-2-5 | 5745-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FRIEDMAN #18-3-31 | 5915-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FRIEDMAN #18-7-30 | 5908-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SAM FRIEDMAN #18-8-2 | 5619-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - S. FRIEDMAN #18-9-1 | 5473-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #19-2-73 | 6041-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - NOTRE DAME 30-16-519 | 13348-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 32-14-492 | 13115-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CANNON 31-10-452 | 13006-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - EARNEST 34-07-440 | 13197-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HALL 32-06-448 | 13114-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 27-13-460 | 13046-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 28-06-463 | 13116-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 28-09-465 | 13196-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 34-04-438 | 13170-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 29-14-512 | 13365-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 32-05-489 | 13052-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - NOTRE DAME 30-09-517 | 13349-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 32-13-491 | 13004-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-23**

**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - NOTRE DAME 28-14-468 | 13048-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 32-16-450 | 13018-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 33-02-485 | 13257-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 33-06-486 | 13272-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 34-10-483 | 13087-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 34-16-484 | 13089-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 35-13-482 | 13090-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - MORGAN 34-05-439 | 13098-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - NOTRE DAME 28-10-466 | 13051-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - E.P. MCDANIEL #18-5-2 | 5588-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 32-10-490 | 13005-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - M.A. BANE 24-2 #31 | 4713-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST ESTATE #19-11-13 | 5589-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST ESTATES #19-12-11 | 5565-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST ESTATE #19-6-18 | 5593-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST ESTATE #19-7-1 | 5477-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST ESTATE #19-8-12 | 5587-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #13-15-23 | 5754-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST ESTATE #13-7-38 | 5784-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST ESTATE #17-12-20 | 5618-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JEFF MAYFIELD #12-10-5 | 9781-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST ESTATE #19-1-19 | 5591-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #13-6-1 | 5462-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - GULF STATES PAPER CORP. 24-3 #9 | 4146-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - ALBERT HOLMAN LUMBER CO. 24-7 #24 | 4213-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOBSON 14-9 #27 | 4308-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - RAMSAY-MCCORMACK 24-9 | 11364-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - B. BAUGHMAN #18-3-2 | 8121-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - B. BAUGHMAN #18-6-3 | 8294-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - B. BAUGHMAN #18-7-4 | 8352-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BIGHAM #4-13-1 | 9741-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit  B-23**

**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - WESLEY WEST #27-1-59 | 6123-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST ESTATE #17-13-21 | 5617-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SEARCY-CHRISTIAN-MAYFIELD #20-4-11 | 5633-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SEARCY-CHRISTIAN-MAYFIELD #7-15-15 | 9856-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SEARCY-CHRISTIAN-MAYFIELD #17-11-8 | 5661-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SEARCY-CHRISTIAN-MAYFIELD #17-14-9 | 5616-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SEARCY-CHRISTIAN-MAYFIELD #17-5-7 | 5615-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SEARCY-CHRISTIAN-MAYFIELD #17-6-20 | 9915-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SEARCY-CHRISTIAN-MAYFIELD #18-11-18 | 5914-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SEARCY-CHRISTIAN-MAYFIELD #18-13-6 | 5586-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SEARCY-CHRISTIAN-MAYFIELD #18-14-5 | 6053-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SEARCY-CHRISTIAN-MAYFIELD #19-10-3 | 5693-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST ESTATE #13-9-9 | 5592-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SEARCY-CHRISTIAN-MAYFIELD #20-3-10 | 5694-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST ESTATE #13-8-14 | 5596-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SEARCY-CHRISTIAN-MAYFIELD #20-5-12 | 5634-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SEARCY-CHRISTIAN-MAYFIELD #20-6-13 | 5635-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SEARCY-CHRISTIAN-MAYFIELD #24-1-2 | 5572-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST ESTATE #13-1-15 | 5598-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST ESTATE #13-11-6 | 5580-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #13-12-4A | 5535-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST ESTATE #13-2-16 | 5594-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST ESTATE #13-4-17 | 5595-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHARLES CASSIDY #19-1-72 | 5981-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SEARCY-CHRISTIAN-MAYFIELD #19-4-1 | 5571-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-23**

**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - WESLEY WEST #27-13-103 | 8091-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #15-3-68 | 6296-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #3-3-22 | 5744-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #3-4-45 | 6225-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #15-14-90A | 9194-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #23-3-93 | 7980-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #23-5-94 | 7424-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #23-6-95 | 9016-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #23-7-96 | 7627-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #3-13-50 | 6691-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #27-11-102 | 7981-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #3-12-67 | 6294-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #27-14-104 | 8159-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #27-2-97 | 7399-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #27-4-98 | 8547-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #27-5-99 | 7963-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #27-7-100 | 7400-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #27-8-101 | 7473-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #33-10-116 | 7983-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #33-16-119 | 8150-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #33-2-112 | 7982-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #23-8-92 | 7708-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - J. MCGUIRE #34-9-5 | 8301-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FIRST ALABAMA BANK #34-13-21 | 7266-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - S. FRIEDMAN #22-12-53 | 8382-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - S. FRIEDMAN #22-15-54 | 7869-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - S. FRIEDMAN #22-16-55 | 7870-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - S. FRIEDMAN #22-4-52 | 7979-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SAM FRIEDMAN #2-5-42 | 6365-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - S. FRIEDMAN #34-10-57 | 7626-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - S. FRIEDMAN #34-15-58 | 7871-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #3-2-44 | 6237-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-23**
**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - S. FRIEDMAN #4-8-59 | 8614-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #33-8-115 | 8161-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - MILLS #22-14-1 | 9162-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - F. MOODY #22-6-1 | 7868-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - R. HOLMAN #26-4-23 | 8158-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - R. HOLMAN #26-5-29 | 7961-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - R. HOLMAN #26-6-24 | 7524-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - S. STEDMAN #13-12-20 | 7817-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - S. STEDMAN #13-14-21 | 7818-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - S. STEDMAN #13-15-22 | 7867-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #3-10-49 | 6226-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SAM FRIEDMAN #3-6-23 | 6223-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - W. HOWELL #12-15-3 | 7706-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FIRST ALABAMA BANK #34-12-7 | 8314-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FIRST ALABAMA BANK #34-1-6 | 6969-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FIRST ALABAMA BANK #10-16-25A | 8313-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - M. HALLMAN #34-8-1 | 6762-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - E. HINDS #14-5-4 | 7816-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - E. HINDS #14-6-5 | 7742-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - G. HOLMAN #14-3-2 | 7815-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - G. HOLMAN #14-4-1 | 7814-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #33-3-120 | 7984-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - W. HOWELL #12-14-2 | 7705-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - E. HINDS #12-7-2 | 6851-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - W. HOWELL #12-9-1 | 7704-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - J. MCGUIRE #26-12-6 | 7283-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - J. MCGUIRE #26-13-3 | 6730-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - J. MCGUIRE #27-9-4 | 6731-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - P. NAUGHER #34-7-1 | 7163-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - R. HOLMAN #34-6-3 | 7952-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - R. HOLMAN #35-12-4 | 6870-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - J. SESSIONS #35-15-3 | 6869-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-23**

**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - JOLEN 11-10-713 | 14080-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOLMAN-MAYFIELD #18-3-2 | 8381-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - F. CARNLEY #18-5-3 | 7927-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - R. CUNNINGHAM #34-8-2 | 7625-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #35-4-106 | 7499-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #3-8-48 | 6295-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - AMSOUTH 32-8-815 | 13676-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CUNNINGHAM 28-05-810 | 13556-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CUNNINGHAM 28-11-813 | 13543-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CUNNINGHAM 28-13-814 | 13544-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CUNNINGHAM 29-07-812 | 13558-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CUNNINGHAM 29-08-811 | 13557-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FIRST ALABAMA BANK #10-15-24 | 7957-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - F. CARNLEY #18-14-5 | 8402-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FIRST ALABAMA BANK #10-9-23 | 7955-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON #26-5-9 | 7049-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON #27-1-10 | 7050-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - G. CHRISTIAN #12-5-2 | 7265-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - C. CLEMENTS #34-11-1 | 7230-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - DAVANT #1-12-10 | 6807-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - DAVANT #1-13-11 | 7312-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - E. HINDS #12-11-3 | 7901-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - E. HINDS #12-6-1 | 7159-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #33-6-114 | 8160-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - F. CARNLEY #18-12-4 | 8120-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - ALABAMA BASIC #36-9-3 | 5433-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FIRST ALABAMA BANK #25-14-1 | 5397-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FIRST ALABAMA BANK #25-15-3-A | 5416-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - ALABAMA BASIC LAND #23-16-6 | 9017-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - ALABAMA BASIC LAND #26-1-7 | 9040-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - ALABAMA BASIC LAND #36-13-10 | 7475-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-23**

**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - ALABAMA BASIC LAND #36-14-11 | 7394-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - ALABAMA BASIC LAND #36-16-12 | 7395-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - ALABAMA BASIC #36-2-2 | 5399-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FIRST ALABAMA BANK #25-10-17 | 7095-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - ALABAMA BASIC LAND #36-5-9 | 7577-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BROWN FOUNDATION 10-08- | 13782-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - ALCUS-HOFHEIMER #12-4-1 | 5820-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - A.H. BEAN #14-15-1 | 8561-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - DAVANT #7-11-4 | 5826-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - DAVANT #7-12-5 | 5858-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - DAVANT #23-2-9 | 6120-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - DAVANT #23-7-7 | 6119-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FIRST ALABAMA BANK #25-1-13 | 7793-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FIRST ALABAMA BANK #25-2-14 | 7094-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - DAVANT #21-16-16 | 8891-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - ALABAMA BASIC #36-4-1 | 5398-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - GSPC 34-9 | 13529-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #27-2-60 | 6124-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #27-4-62 | 7350-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #27-5-65 | 8766-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - GSPC 22-01 | 14009-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - GSPC 22-02 | 14010-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - GSPC 22-03-1029 | 14310-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - GSPC 22-06-1030 | 14311-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - GSPC 22-07 | 14024-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - GSPC 22-08 | 14008-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FIRST ALABAMA BANK #25-12-20 | 7576-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - GSPC 34-2 | 13525-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FIRST ALABAMA BANK #25-7-15 | 7096-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - RAMSEY-MCCORMACK 27-06-1081 | 14386-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Exhibit B-23**

**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - RAMSEY-MCCORMACK 27-07-1082 | 14387-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - RAMSEY-MCCORMACK 27-08-1083 | 14388-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - RAMSEY-MCCORMACK 27-10-1084 | 14389-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - RAMSEY-MCCORMACK 27-15-1085 | 14390-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - RAMSAY MCCORMACK 34-1 | 13524-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - RAMSAY MCCORMACK 34-8 | 13526-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BROWN FOUNDATION 10-07- | 13774-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FIRST ALABAMA BANK #25-11-2 | 5404-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - GSPC 22-10 | 14011-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #35-2-105 | 7401-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - A. STOTHART #24-12-1 | 9608-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - A. STOTHART #24-13-2 | 9609-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #1-10-29 | 5810-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #1-1-24 | 5808-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #1-2-25 | 5828-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #1-6-39 | 5807-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #1-8-27 | 5809-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #31-5-82 | 8303-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FIRST ALABAMA BANK #25-4-19 | 7397-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #35-14-111 | 7523-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SEARCY-CHRISTIAN-MAYFIELD #7-6-17 | 7498-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #35-6-107 | 7402-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #35-8-108 | 7425-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WESLEY WEST #35-9-109 | 7403-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - ALABAMA BASIC LAND #23-10-4 | 9038-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - ALABAMA BASIC LAND #23-14-5 | 9039-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - ALABAMA BASIC LAND #27-16-8 | 9375-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - ALABAMA BASIC LAND #34-3-14 | 9188-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - C. CUNNINGHAM #28-15-3 | 8767-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - S. STEDMAN #11-12-11 | 7308-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Exhibit  B-23**

**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - WESLEY WEST #35-10-110 | 7628-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - S. FRIEDMAN #36-1-43 | 7293-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FIRST ALABAMA BANK #25-16-22 | 9298-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FIRST ALABAMA BANK #26-16-18 | 7396-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FNB OF TUSKALOOSA #1-3-1 | 5943-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SAM FRIEDMAN #2-1-15 | 5831-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SAM FRIEDMAN #2-9-16 | 5830-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - S. FRIEDMAN #30-12-47 | 7314-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - S. FRIEDMAN #30-13-48 | 7593-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - S. FRIEDMAN #30-4-45 | 7349-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - S. FRIEDMAN #30-5-46 | 7962-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SEARCY-CHRISTIAN-MAYFIELD #12-6-19 | 9335-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - S. FRIEDMAN #36-11-56 | 7474-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SEARCY-CHRISTIAN-MAYFIELD #11-9-14 | 5817-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FRIEDMAN #36-3-1 | 5284-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - S. FRIEDMAN #36-7-44 | 7313-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FRIEDMAN-LOVEMAN-HERZBERG #11-10-8 | 5816-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FRIEDMAN-LOVEMAN-HERZBERG #12-1-9 | 5822-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FRIEDMAN-LOVEMAN-HERZBERG #6-4-11 | 5843-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FRIEDMAN-ROSENAU #2-7-2 | 9264-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JEFF MAYFIELD #12-9-2 | 5821-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FRANK RICE #2-6-1 | 6192-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - R. CUNNINGHAM #35-12-1 | 7820-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - S. FRIEDMAN #31-12-49 | 7423-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 11-16-598 | 13745-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 04-07-428 | 12767-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 24-3-385 | 12862-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CRUMPTON 35-12-685 | 13743-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - DUNN 18-03-990 | 13615-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-23**
**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - HALE 07-02-312A | 12519-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HALE 07-03-313 | 12558-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 11-02-591 | 13717-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 11-08-594 | 13716-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 13-13-380 | 12876-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 11-14-597 | 13441-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 13-11-379 | 12877-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 14-02-610 | 14906-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 14-04-612 | 14862-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 14-09-613 | 15761-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 14-14-615 | 15763-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 14-16-616 | 15762-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 15-09-619 | 15399-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 15-16-622 | 15401-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 22-03-643 | 15405-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 22-07-645 | 15414-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 11-09-595 | 13761-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 12-5-370 | 12868-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 07-15-317 | 12397-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 08-01-259 | 12400-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 08-02-260 | 12399-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 08-03-261 | 12389-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 08-06-262 | 12390-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 08-07-1452 | 16564-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 08-11-264 | 12395-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 08-12-263 | 12396-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 18-4-331 | 12956-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 12-3-369 | 12866-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 22-16-649 | 15679-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 12-08-367 | 13009-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 12-09-373 | 13198-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 12-11-371 | 12867-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 12-13-372 | 13351-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-23**

**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - CHEVRON 12-15-374 | 12865-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 13-02-375 | 13199-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 13-04-378 | 13341-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 13-6-377 | 12875-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 13-7-376 | 12874-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 12-2-368 | 12864-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BOLTON 20-05-345 | 12628-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BARRENTINE 17-12-1436 | 16497-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BARRENTINE 17-16-250 | 12301-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BAUGHMAN 09-08-253 | 12323-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BAUGHMAN 22-06-207 | 12023-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BIRD-MCKINNEY 08-14-1066 | 14140-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BLOUNT SPRINGS 28-02-401 | 12500-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BLOUNT SPRINGS 28-04-402 | 12503-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BLOUNT SPRINGS 28-06-403 | 12502-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 22-11-646 | 15409-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BOLTON 19-08-337 | 12682-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - NOLEN 18-01-328 | 12492-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BOLTON 20-06-1443 | 16557-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 08-10-266 | 12736-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 13-09-381 | 12873-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 13-16-382 | 12899-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 16-13-246 | 12213-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 16-14-1416 | 16496-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 17-13-325 | 12623-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 17-14-1453 | 16507-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 18-07-329 | 12626-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BLOUNT SPRINGS 28-03-1375 | 16355-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 27-09-668 | 15667-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 07-10-318 | 12394-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 23-01-635 | 15737-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 23-03-636 | 15759-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 23-05-637 | 15760-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-23**

**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - JOLEN 23-07-638 | 15736-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 23-10-639 | 15735-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 23-12-640 | 15734-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 23-14-641 | 15738-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 26-04-659 | 15681-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BARRENTINE 17-11-324 | 12629-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 26-14-663 | 13700-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - NOLEN 18-02-330 | 12491-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 27-16-671 | 15380-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 34-01-686 | 15342-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 34-08-689 | 13913-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 34-10-690 | 13914-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 34-14-692 | 13916-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 35-6-683 | 13689-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - MACKEY ESTATE 35-03-682 | 13706-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - NOLEN 15-08-1006 | 15400-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 22-15-648 | 15680-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 26-12-1055 | 14101-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HAWKEYE 11-04-226 | 12280-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 17-02-222 | 12348-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 17-03-223 | 12349-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 17-05-224 | 12350-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 17-06-1460 | 16937-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 17-07-1239 | 16301-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 18-01-190 | 12159-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 18-02-191 | 12175-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 18-4-192 | 12332-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BAUGHMAN 09-07-1440 | 16558-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 18-08-1462 | 16930-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 12-01-196 | 12209-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - NOLEN 07-01-175 | 12227-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - ODOM 05-02-411 | 16594-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - ODOM 05-03-0413 | 16910-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-23**

**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - PENDLEY 02-10-278 | 12680-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WILLIAMS 13-07-120 | 12025-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - AMSOUTH 04-02-288 | 12631-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BARRENTINE 02-04-275 | 13285-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BARRENTINE 17-09-249 | 12300-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 7-13-315 | 12955-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 18-6-193 | 12333-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 07-16-1220 | 16531-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 10-16-722 | 14103-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 05-09-415 | 12687-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 05-13-212 | 12185-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 05-14-213 | 12196-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 06-13-418 | 12766-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 06-14-419 | 12763-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 07-03-185 | 12183-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 07-06-186 | 12249-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 07-09-177 | 12228-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 13-06-1463 | 16925-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 07-15-189 | 12225-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 13-05-180 | 11995-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 08-03-173 | 12216-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 08-11-183 | 12632-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 08-14-1370 | 16510-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 08-15-184 | 12322-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 11-01-199 | 12193-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 11-07-198 | 12192-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 11-09-201 | 12195-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 11-10-200 | 12194-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BOLTON 6-2-304 | 13019-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 07-14-188 | 12191-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - J C SHEPHERD ET UX 09-12-1494 | 16922-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - DAVIS 05-09-301 | 12443-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - DAVIS 05-16-302 | 12444-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-23**

**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - FOWLER 05-03-297 | 12630-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HAUSMAN 04-03-289 | 12744-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HAUSMAN 04-06-290 | 12745-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HAUSMAN 04-09-294 | 12746-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HAUSMAN 04-10-1457 | 16926-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HAUSMAN 04-11-291 | 12743-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BAUGHMAN 09-02-256 | 12365-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HAWKEYE 10-01-1433 | 16513-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - COOK 01-09-983 | 13207-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - J C SHEPHERD ET UX 09-14-1496 | 16921-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - STANDY PARTNERSHIP 17-08- | 12271-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - STANDY PARTNERSHIP 17-01- | 12270-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - STANDY PARTNERSHIP 16-04-1455 | 16530-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 05-14-300 | 12392-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 07-05-314 | 12751-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 07-08-311 | 12375-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 07-09-1175 | 15981-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 18-13-1442 | 16535-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HAUSMAN 04-15-293 | 12742-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 6-12-307 | 12882-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BOLTON 6-10-310 | 13007-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 03-04-282 | 13342-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 03-06-281 | 13358-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 03-07-280 | 13343-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 03-08-279 | 13086-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 03-10-285 | 13288-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 03-16-286 | 13234-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 05-01-296-A | 12412-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 06-04-1176 | 15984-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - DAVIS 05-07-295 | 12530-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 6-6-306 | 12879-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - COOK 01-16-987 | 13206-C | ALABAMA OIL AND GAS BOARD | Undetermined |

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - CHEVRON 6-13-308 | 12881-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 09-03-255 | 12380-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 09-05-254 | 12379-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 16-03-243 | 12230-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 16-05-1194 | 16305-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 16-06-244 | 12231-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 16-11-1183 | 15983-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 16-12-245 | 12212-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 07-12-316 | 12752-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 6-5-305 | 12880-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - STOTHART 36-13-1045 | 15378-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 36-7-1046 | 13654-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 36-10-680 | 13692-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 36-16-681 | 13656-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JONES 29-01-351 | 12648-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JONES 29-08-1251 | 16370-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - MACKEY ESTATE 35-02-1040 | 13705-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SHEPHERD 02-01-1145 | 15364-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SHEPHERD 26-16-1122 | 15067-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WEST 19-3-7 | 5549-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SHEPHERD 36-14-1149 | 15394-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 35-7-1041 | 13690-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WEST 21-8-71 | 7315-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 17-04-0763 | 15961-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 17-14-0768 | 15963-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 17-12-0767 | 15962-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - MCDANIEL 18-4-1 | 5600-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CASSIDY 22-07-111 | 6087-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WEST 11-15-37 | 5855-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FRIEDMAN 6-12-13 | 5841-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 30-1-360 | 12594-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SHEPHERD 35-16-1123 | 15314-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOLMAN 31-03-409 | 13105-C | ALABAMA OIL AND GAS BOARD | Undetermined |

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - CHEVRON 18-10-334 | 12684-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 30-03-361 | 12584-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 30-06-362 | 12685-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 30-10-365 | 12741-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 30-11-363 | 12595-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 30-13-364 | 12622-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - COBB 30-16-1095 | 14700-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - COBB 36-04-679 | 13790-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HALE 20-13-348 | 13427-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 36-02-678 | 13655-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOLMAN 30-15-366 | 13104-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 35-10-684 | 13691-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 02-02-697 | 14041-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 02-04-698 | 13994-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 23-16-642 | 15810-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 26-02-658 | 13657-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 26-06-660 | 13658-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 26-08-661 | 13660-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 26-10-662 | 13659-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 34-16-693 | 13915-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 12-04-155 | 12075-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOLMAN 30-14-1125 | 15549-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - MCDANIEL 18-6-3 | 5590-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOBSON JD 24-14-11 | 4001-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 18-04-0770 | 15975-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 18-16-0775 | 15966-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - TIERCE 18-08-0772A | 15992-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 17-02-762 | 15652-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 17-06-764 | 15859-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 20-04-798 | 15607-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 03-06-703 | 13927-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - THORNHILL 12-13-1 | 6145-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FRIEDMAN 6-13-14 | 5842-C | ALABAMA OIL AND GAS BOARD | Undetermined |

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
| --- | --- | --- | --- |
| GAS WELL PERMIT - FRIEDMAN 12-2-50 | 8302-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - STEDMAN 1-11-3 | 7304-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX 14-5-24 | 7093-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WEST 1-11-30 | 5804-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WEST 1-14-32 | 5806-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WEST 13-5-3 | 5500-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - USX 22-11-13 | 6287-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - GSPC 22-11-1035 | 14162-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - GSPC 25-11-17 | 4034-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 01-06-269 | 12413-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 18-06-0771 | 15976-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FRIEDMAN 36-8-2 | 5417-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 01-13-211 | 12269-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOLMAN A LBR 24-08 | 4217-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 08-10-731 | 15857-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 08-16-734 | 15858-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 09-14-728 | 15864-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 16-04-755 | 15651-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 20-06-799 | 15632-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WEST 19-2-10 | 5707-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - ALCUS 12-5-2 | 8844-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WEST 15-2-52 | 6887-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - DAVANT 07-05-03 | 5832-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WEST 15-6-53 | 6888-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WEST 1-9-28 | 5803-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WEST 1-16-33 | 5829-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - DAVANT 07-04-02 | 5844-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FRIEDMAN 6-5-12 | 5840-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FRIEDMAN 12-8-10 | 5823-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SEARCY 12-3-16 | 5824-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WEST 11-1-34 | 5811-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WEST 11-8-36 | 5819-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 29-15-358 | 12465-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-23**

**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - AMSOUTH 32-10-816A | 13695-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JERNIGAN 22-05-1179 | 16114-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOBSON 10-12-236 | 13344-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOLMAN 10-13-1255 | 16371-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOLMAN 10-14-240 | 12292-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOLMAN 15-07-257 | 12293-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JERNIGAN 11-12-230 | 12259-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JERNIGAN 16-01-215 | 11990-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JERNIGAN 16-07-1404 | 16536-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JERNIGAN 16-08-216 | 11991-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - LOLLAR 09-09-1403 | 16502-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JERNIGAN 22-04-148 | 11894-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HAWKEYE 10-08-234 | 12260-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JERNIGAN GROUP 22-07-130 | 11930-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JERNIGAN 22-10-146 | 12368-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JERNIGAN 22-12-131 | 11891-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JERNIGAN 22-13-1393 | 16350-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JERNIGAN 22-14-147 | 11931-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - KIMBRELL 10-02-239 | 12407-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - KIMBRELL 10-04-238 | 13380-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - LOCKLAR 08-15-1447 | 16566-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 30-02-359 | 12686-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JERNIGAN 16-10-217 | 12047-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - DREUX 10-09-232 | 12303-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 04-06-431 | 12759-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 18-14-333 | 12730-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 18-16-335 | 12683-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 19-01-336 | 12681-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 19-04-338 | 12887-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 20-01-251 | 12277-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 20-03-346 | 12627-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - DEAL 17-03-322 | 13978-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - DEAL 17-04-1435 | 16563-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-23**

**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - HOBSON 10-11-1434 | 16556-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - DEAL 17-06-1385 | 16375-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOBSON 10-06-237 | 13381-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - DREUX 10-15-1248 | 16929-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - DREUX 10-16-233 | 12304-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HALE 21-02-406 | 12351-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HALE 21-03-407 | 12352-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 11-14-229 | 12217-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 14-04-231 | 12291-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 15-01-235 | 12261-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 15-08-1247 | 16300-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - LOLLAR 09-10-241 | 13708-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - DEAL 17-05-323 | 13956-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 25-08-392 | 12747-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 24-2-384 | 12900-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 24-05-386 | 13630-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 24-8-383 | 12861-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 24-9-389 | 12860-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 24-11-387 | 12849-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 24-14-388 | 12848-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 24-16-390 | 13008-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 25-2-391 | 12846-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - LOCKLAR 8-16-265 | 13791-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 25-6-393 | 12845-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 20-11-347 | 12370-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 25-10-397 | 12857-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 25-11-395 | 12859-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 25-14-396 | 12858-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 25-15-398 | 12856-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 29-02-352 | 12484-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 29-04-353 | 12461-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 29-06-354 | 12464-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 29-11-355 | 12463-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-23**

**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - CHEVRON 29-13-356 | 12462-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 25-4-394 | 12847-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 19-6-339 | 12888-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - LOLLAR 09-15-242 | 13707-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - STOTHART 16-09-1222 | 16377-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - STOTHART 16-16-218 | 12171-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WEYERHAEUSER 17-02-1157 | 15538-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WEYERHAEUSER 17-07-1128 | 15541-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BAUGHMAN 36-12-1044 | 13742-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BLOUNT SPRINGS 28-05-1237 | 16265-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BLOUNT SPRINGS 28-12-404 | 12501-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BLOUNT SPRINGS 29-09-357 | 12487-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 21-13-405 | 13675-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CAMBERN 35-14-1042 | 13789-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 20-15-350 | 13678-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 19-09-319 | 12771-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 19-10-341 | 12889-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 19-12-1174 | 15980-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 19-13-342 | 12376-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 19-14-340 | 12761-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 20-07-252 | 12371-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 20-08-1182 | 16132-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 20-09-344 | 12372-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 18-11-332 | 12729-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BOONE 36-06-1043 | 13718-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 12-12-710 | 14077-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 05-08-412 | 12753-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 09-07-1073 | 15840-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 09-10-726 | 15843-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 09-15-1162 | 15863-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 11-09-1137 | 15116-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 12-05-1109 | 15122-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 12-06-708 | 14078-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-23**
**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - JOLEN 12-09-711 | 14240-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 09-04-724 | 15842-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 12-11-1110 | 15119-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 09-02-723 | 15844-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 12-13-1074 | 14411-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 12-15-1111 | 15392-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 12-16-1126 | 15419-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 17-08-765 | 15645-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 17-09-766 | 15644-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 17-16-769 | 15623-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 20-02-797 | 14830-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 20-08-800 | 14831-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 20-10-801 | 14832-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 12-10-709 | 14193-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - PRICE 23-02-776 | 14225-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 35-10-840 | 14642-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 35-12-841 | 14641-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 35-13-1121 | 15210-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 35-14-842 | 14640-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 35-15-1146 | 15107-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 35-16-843 | 14639-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - PRICE 13-13-1112 | 15112-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - PRICE 13-14-739 | 14219-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 09-06-725 | 15841-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - PRICE 23-01-1115 | 15344-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 20-16-804 | 14834-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - PRICE 23-08-778 | 14224-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BRAUGHTON 32-15-1159 | 15867-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BROUGHTON 32-10-1156 | 15695-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - COBB 30-14-1365 | 16126-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - COBB 30-16-1364 | 16125-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - COLLIER 01-16-1136 | 15206-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - DEAL 12-02-1049 | 14205-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-23**

**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - FALLS 28-16-826 | 15240-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 01-13-1060 | 14174-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - PRICE 14-16-1052 | 14243-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - RICE 01-15-695 | 14134-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - LASH 31-02-922 | 16104-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - LASH 31-16-929 | 16295-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - LOGAN 32-06-919 | 15532-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - LOGAN 32-08-921 | 15531-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - MATTSON 32-09-1158 | 15694-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - NALLS 31-06-1366 | 16134-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - NOLEN 29-10-831 | 14852-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - NOLEN 29-14-832 | 15211-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 20-13-802 | 15326-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - NOLEN 32-02-920 | 15533-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 34-14-847 | 15649-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SHEPHERD 12-04-1103 | 15191-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SKELTON 33-06-915 | 15545-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SULLIVAN 28-14-825 | 14948-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SULLIVAN 33-04-914 | 14966-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SWINDLE 28-12-824 | 14866-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - WILSON 28-10-823 | 14973-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BLOUNT SPRINGS 03-06-1258 | 16369-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 02-01-1444 | 16515-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 02-02-111 | 11988-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - NOLEN 29-16-833 | 14844-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 29-04-828 | 15341-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 35-06-839 | 14588-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 21-10-793 | 14918-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 21-11-794 | 14920-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 21-12-795 | 14919-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 21-16-796 | 14907-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 27-12-1077 | 15253-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 27-14-817 | 15252-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-23**
**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - JOLEN 28-02-819 | 14937-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 28-04-820 | 14843-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JONES 11-08-1080 | 14421-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 29-02-827 | 14864-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JONES 11-01-1108 | 15287-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 29-06-829 | 14865-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 29-08-830 | 14861-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 33-02-913 | 15245-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 33-07-916 | 15254-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 33-10-917 | 15666-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 33-16-918 | 15650-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 34-04-844 | 15307-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 34-12-846 | 15306-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 20-14-803 | 14833-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 28-06-821 | 14838-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FREEMAN 24-05-1051 | 14213-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - RICE 01-09-1135 | 15672-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - RICE 01-10-1065 | 14135-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SHEPHERD 02-08-1098 | 15156-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SHEPHERD 02-09-1100 | 15157-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SHEPHERD 11-06-1124 | 15320-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BARNES 26-04-1056 | 14284-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BURNETTE 24-12-1075 | 14273-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FEDERAL 26-09-1061 | 15725-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 04-08-1131 | 15903-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FREEMAN 24-04-1138 | 15207-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 27-02-664 | 15696-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOLMAN 23-09-1053 | 14260-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOLMAN 23-15-1140 | 15208-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOLMAN 23-16-1054 | 14257-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOLMAN 25-15-1144 | 15634-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOLMAN 36-02-1086 | 14644-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOLMAN 36-03-1087 | 14643-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-23**
**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - JOLEN 03-01-1129 | 15377-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 03-05-1130 | 15697-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 35-09-1133 | 15106-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FREEMAN 24-03-1050 | 14214-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 16-12-759 | 15563-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 11-11-714 | 14076-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 01-12-694 | 14160-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 15-02-747 | 14524-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 15-04-748 | 15388-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 15-06-749 | 14561-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 15-10-751 | 14560-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 15-12-752 | 14606-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 16-06-756 | 15564-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 16-07-754 | 15565-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JONES 01-03-1070 | 14957-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 16-10-758 | 14638-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 27-08-667 | 15686-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 16-14-760 | 14713-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 16-16-761 | 14608-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 21-02-789 | 14835-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 21-04-790 | 14836-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 21-06-791 | 14837-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 21-08-792 | 14666-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 22-02-781 | 14618-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 22-04-782 | 14607-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 11-14-715 | 14107-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 16-08-757 | 14714-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 27-04-949 | 14245-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 23-11-1116 | 15285-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 23-12-779 | 14227-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 23-13-1117 | 15121-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 23-14-780 | 14226-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 26-12-946 | 14263-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-23**
**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - JOLEN 26-13-1143 | 15209-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 26-14-947 | 14258-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 26-15-1127 | 15097-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 04-01-1160 | 15682-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 27-02-948 | 14244-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 22-16-788 | 14228-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 27-06-950 | 14246-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 27-07-1119 | 15124-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 27-10-951 | 14274-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 27-16-818 | 14259-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 28-08-822 | 14715-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 34-03-1134 | 15305-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 34-16-848 | 15319-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 35-05-1120 | 15310-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 02-10-17 | 11962-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 27-01-1118 | 15134-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 14-14-746 | 14091-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 11-15-1141 | 15117-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 11-16-716 | 14104-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 14-01-1113 | 15123-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 14-02-740 | 14088-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 14-04-741 | 14127-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 14-06-742 | 14089-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 14-07-1142 | 15102-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 14-08-743 | 14100-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 14-09-1114 | 15120-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 23-04-777 | 14242-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 14-12-745 | 14697-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 23-03-1396 | 16374-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 15-08-750 | 14099-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 15-16-753 | 14698-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 22-06-783 | 14412-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 22-07-1401 | 16367-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-23**
**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - JOLEN 22-08-784 | 14231-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 22-10-785 | 14230-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 22-13-786 | 14329-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 22-14-787 | 14229-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 35-07-1132 | 15040-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 14-10-744 | 14090-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 13-09-106 | 12257-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 23-02-122 | 11860-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 23-03-1191 | 16120-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 23-4-128 | 11756-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 24-03-1233 | 16372-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 24-04-93 | 11763-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 24-05-1228 | 16352-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 24-06-94 | 12003-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 24-08-95 | 11922-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 24-01-92 | 12132-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 26-5-49 | 11754-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 19-10-103 | 12169-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 14-05-1438 | 16562-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 15-09-203 | 12160-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 15-15-206 | 12161-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 17-12-195 | 12320-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 18-09-169 | 12135-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 18-14-168 | 12188-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 18-15-167 | 12134-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 18-16-1223 | 16263-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOLMAN 34-04-1238 | 16298-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 24-10-96 | 12046-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 14-11-133 | 11810-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 02-03-48 | 11981-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JERNIGAN GROUP 23-10-123 | 11933-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JERNIGAN 23-15-1180 | 16123-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - PRICE 23-09-1367 | 16267-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-23**

**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - SEED MINERAL, LLC 26-07-124 | 15624-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - SEED MINERAL, LLC 26-08-1441 | 16506-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - AMSOUTH 23-12-208 | 12070-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 13-13-107 | 11753-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 13-16-109 | 11943-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 23-01-1192 | 16119-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 14-07-132 | 11924-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 20-05-118 | 12156-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 14-12-1378 | 16349-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 14-13-134 | 11811-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 14-14-1178 | 16296-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 14-15-135 | 11812-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 19-04-101 | 11929-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 19-05-127 | 11934-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 19-8-102 | 12170-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 19-09-1212 | 16262-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JERNIGAN 13-14-108 | 12024-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 14-02-1454 | 16559-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 12-13-1177 | 15982-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 08-05-181A | 12229-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 8-8-423 | 13604-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 08-10-174 | 12362-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 09-04-422 | 12688-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 09-05-1168 | 16302-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 11-6-197 | 12334-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 12-06-156 | 12076-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 12-07-157 | 12026-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 20-04-105 | 12133-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 12-11-178 | 12039-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 05-15-214 | 12184-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 12-14-179 | 12027-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 13-03-126 | 12038-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - DORROUGH 12-08-1000 | 14863-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-23**

**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - HASSINGER 01-05-270 | 12414-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 01-11-271 | 12369-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 02-02-273 | 12445-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 02-06-276 | 13715-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 02-08-274 | 12387-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HASSINGER 04-05-410 | 12760-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 12-10-158 | 12077-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BJR 09-11-432 | 12748-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JERNIGAN 19-01-1445 | 16504-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JERNIGAN 19-02-100 | 12172-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JERNIGAN 19-16-104 | 12051-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JERNIGAN GROUP 22-01-129 | 11921-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JERNIGAN 23-13-125 | 12218-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JERNIGAN 23-14-1451 | 16565-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JERNIGAN 26-03-73 | 11920-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - PRICE 23-07-1374 | 16351-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - PRICE 23-08-121 | 11994-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 08-02-172 | 12182-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - STOTHART 23-06-1431 | 16534-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 05-16-1167 | 16306-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BJR 09-12-225 | 12749-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BURROUGHS 01-10-272 | 13117-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CARNLEY 07-07-176 | 12174-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 02-11-277 | 12285-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 02-13-227 | 12281-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 02-15-202 | 12279-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 04-12-429 | 12512-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 04-13-430 | 12511-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOLMAN 26-15-75 | 12237-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - STOTHART 23-05-166 | 13113-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOLMAN 34-1-66 | 11941-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 35-06-41 | 11684-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 36-12-1470 | 16927-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-23**

**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - CHEVRON 36-13-23 | 11715-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - DUNN 01-04-112 | 12147-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - DUNN 01-06-113 | 12064-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - DYE-02-12-37 | 12008-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - DYE 02-14-30 | 11979-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - FRIEDMAN 10-01-57 | 11740-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - LOCKLAR 36-01-1202 | 16260-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HARRIS 01-08-154 | 12220-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 26-13-61 | 11805-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOLMAN 36-02-51 | 12071-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOLMAN 36-03-1372 | 16356-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOLMAN 36-04-52 | 11954-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOLMAN 36-06-1206 | 16297-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOLMAN 36-07-1377 | 16357-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOLMAN 36-08-53 | 12072-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOLMAN 36-10-115 | 12115-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOLMAN 36-11-116 | 12116-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOLMAN 34-7-67 | 11942-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HARRIS 01-02-153 | 12219-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 11-13-07 | 11661-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - JOLEN 19-08-808 | 15606-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 3-11-20 | 11709-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 3-14-29 | 11701-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 3-15-19 | 11708-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 10-10-09 | 11657-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 10-11-11 | 11732-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 10-13-40 | 11702-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 10-16-08 | 11656-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 10-03-13 | 11710-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 35-04-63 | 11833-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 10-07-10 | 11658-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 35-10-46 | 11673-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 11-02-35 | 11659-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-23**

**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - CHEVRON 11-03-42 | 11663-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 11-05-36 | 11662-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 25-01-1209 | 16378-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 25-10-1243 | 16266-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 25-15-82 | 12073-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 25-16-83 | 12074-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 26-11-62 | 11735-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - LOCKLAR 36-05-117 | 12278-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 10-06-12 | 11707-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 34-15-69 | 11728-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 27-06-27 | 11889-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 28-16-136 | 11875-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 33-10-1172 | 15993-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 33-01-137 | 11876-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 33-16-139 | 11803-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 33-09-138 | 11806-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 34-10-1427 | 16516-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 34-11-24 | 11761-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOLMAN 36-15-1387 | 16373-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 34-13-58 | 11721-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 27-14-59 | 11723-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 34-05-31 | 11770-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 34-06-32 | 11822-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HALE 28-08-993 | 13442-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HALE 28-09-1227 | 16264-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOLMAN 23-16-91 | 12006-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOLMAN 25-12-81 | 14271-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOLMAN 26-01-1213 | 16261-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOLMAN 26-02-72 | 12153-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - HOLMAN 26-9-74 | 12250-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 34-12-1448 | 16514-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 24-16-1169 | 16133-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - LUTZ 25-08-79 | 12302-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-23**
**Licenses, franchises, and other general intangibles**

| Description | Permit Number | Issuing Agency or Counterparty Name | Net Book Value |
|---|---|---|---|
| GAS WELL PERMIT - BIRCHEAT 33-07-1064 | 14192-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BLOUNT SPRINGS 03-03-54 | 11859-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - BLOUNT SPRINGS 03-05-55 | 11890-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 03-12-1446 | 16586-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 04-01-140 | 11807-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 04-07-141 | 11828-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 04-16-142 | 11892-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 09-01-143 | 11882-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 27-04-26 | 11932-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 24-15-99 | 11987-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 27-16-71 | 13674-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 25-02-76 | 11857-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 25-04-77 | 11985-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 25-05-1373 | 16353-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 25-06-78 | 11955-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 27-03-1193 | 16354-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 27-05-1181 | 16072-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 27-09-1229 | 16291-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 27-13-25 | 11720-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 02-07-18 | 11986-C | ALABAMA OIL AND GAS BOARD | Undetermined |
| GAS WELL PERMIT - CHEVRON 24-12-97 | 11956-C | ALABAMA OIL AND GAS BOARD | Undetermined |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-25**
**Automobiles, trucks, trailers, and other vehicles and accessories**

| Asset Description | Net Book Value |
|---|---|
| COMPANY OWNED AUTOS - VEHICLE 540 | $51,841 |
| COMPANY OWNED AUTOS - VEHICLE 539 | $63,233 |
| COMPANY OWNED AUTOS - VEHICLE 538 | $36,044 |
| COMPANY OWNED AUTOS - VEHICLE 537 | $33,276 |
| | **$184,395** |

**Walter Black Warrior Basin LLC**

**Case Number:  15-02756-TOM-11**

**Exhibit  B-29**
**Machinery, fixtures, equipment, and supplies used in business**

| Asset Description | Net Book Value |
| --- | ---: |
| STORAGE EQUIPMENT | $585,241 |
| GAS TRANSMISSION EQUIPMENT | $645,234 |
| | **$1,230,475** |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit B-35**

**Other personal property of any kind not already listed**

| Description | Net Book Value |
|---|---:|
| OTHER ASSETS | $114,350 |
| OTHER PREPAIDS | $69,097 |
| PREPAID INSURANCE | $83,092 |
| | **$266,539** |

Case 15-02756-TOM11    Doc 5    Filed 08/28/15    Entered 08/28/15 21:08:41    Desc Main
Document      Page 69 of 183

# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF ALABAMA

### SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust and other security interests. List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than on of these three columns.) Report the total of all claims listed on the schedules in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C U D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY | NOTES |
|---|---|---|---|---|---|---|
| See Attached Schedule D-1 | | Secured Debt | ☑☑☐ | $2,352,185,591 | Undetermined | |
| | | | ☐☐☐ | | | |
| | | | ☐☐☐ | | | |
| | | | ☐☐☐ | | | |
| | | | ☐☐☐ | | | |
| | | | ☐☐☐ | | | |
| | | | ☐☐☐ | | | |
| | | | ☐☐☐ | | | |
| | | | ☐☐☐ | | | |
| | | | ☐☐☐ | | | |

<u>1</u>      continuation sheets attached     **Total**     **$2,352,185,591**     **$0**

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit  D-1**

**Nature of Lien: Secured Debt**

| ID | Creditor's Name, Mailing Address Including Zip Code And Account Number | Codebtor | Date Claim Was Incurred, Description And Value of  Property Subject To Lien | C | U | D | Amount of Claim Without Deducting Value Of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|---|
| 16-D-01-195 | BOKF, N.A. (AS SUCCESSOR TRUSTEE TO WILLMINGTON TRUST, NATIONAL ASSOCIATION) ONE WILLIAMS CENTER, 10SW TULSA, OK 74103 ACCOUNT NO.: LFI000254, 357 | ☑ | DATE: 3/27/2014 <br><br> GUARANTOR - 11.0% / 12.0% SENIOR SECURED SECOND LIEN PIK TOGGLE NOTES DUE 2020 <br><br> VALUE: UNKNOWN | ☑ | ☑ | ☐ | $372,476,611 | UNKNOWN |
| 16-D-01-197 | MORGAN STANLEY SENIOR FUNDING, INC., AS COLLATERAL AGENT 1585 BROADWAY NEW YORK, NY 10036 ACCOUNT NO.: NOT AVAILABLE | ☑ | DATE: 4/11/2011 <br><br> GUARANTOR - REVOLVING CREDIT FACILITY <br><br> VALUE: UNKNOWN | ☑ | ☑ | ☐ | $0 | UNKNOWN |
| 16-D-01-196 | MORGAN STANLEY SENIOR FUNDING, INC., AS COLLATERAL AGENT 1585 BROADWAY NEW YORK, NY 10036 ACCOUNT NO.: DLT000419, 427, 430, 433 | ☑ | DATE: 4/11/2011 <br><br> GUARANTOR - TERM B LOAN <br><br> VALUE: UNKNOWN | ☑ | ☑ | ☐ | $986,927,452 | UNKNOWN |
| 16-D-01-198 | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON, DE 19890-0001 ACCOUNT NO.: LFI000310 | ☑ | DATE: 9/27/2013 <br><br> GUARANTOR - 9.500% SENIOR SECURED FIRST LIEN NOTES DUE OCTOBER 15, 2019 <br><br> VALUE: UNKNOWN | ☑ | ☑ | ☐ | $992,781,528 | UNKNOWN |
|  |  |  |  |  |  |  | **$2,352,185,591** | **UNKNOWN** |

# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF ALABAMA

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, or wife, both of them or the marital community may be liable on each claim by placing a "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)**

☐ Extensions of credit in an involuntary case

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. Section 507(a)(3).

☐ Wages, salaries, and commissions

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475 per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. Section 507(a)(4).

☐ Contribution to employee benefit plans

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. Section 507(a)(5).

☐ Certain farmers and fisherman

Claims of certain farmers and fishermen, up to $6,150 per farmer or fisherman, against the debtor, as provided in 11 U.S.C. Section 507(a)(6).

☐ Deposits by individuals

Claims of individuals up to $2,775 for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. Section 507(a)(7).

☐ Alimony, Maintenance, or Support

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. Section 507(a)(7).

☑ Taxes and Certain Other Debts Owed to Government Units

Taxes, customs duties, and penalties owing to federal, state, and local government units as set forth in 11 U.S.C. Section 507(a)(8).

☐ Commitments to Maintain the Capital of an Insured Depository Institution

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. Section 507(a)(9).

☐ Administrative Expense Claims

Claims for the value of any goods received by the debtor within 20 days before the Petition Date in which the goods have been sold to the debtor in the ordinary course of such debtor's business.

# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF ALABAMA

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the filing of the petition.  Do not include claims listed in Schedule D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

 If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

 If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on the schedules in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no unsecured nonpriority claims to report on this Schedule E

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C | U | D | TOTAL AMOUNT OF CLAIMS |
|---|---|---|---|---|---|---|
| See Attached Schedule E-1 | | Taxes and Certain Other Debts Owed to Government Units | ☑ | ☑ | ☑ | Undetermined |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |

<u>11</u>   total continuation sheets attached          **Total**          **Undetermined**

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit E-1**

**Consideration For Claim: Taxes and Certain Other Debts Owed to Government Units**

| ID | Creditor's Name | Mailing Address Including Zip Code | C | U | D | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority |
|---|---|---|---|---|---|---|---|---|
| 16-E-01-8167 | ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | TAX/REGULATORY FEES/PERMITS P. O. BOX 301463 MONTGOMERY, AL 36130 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8159 | ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | TAX/REGULATORY FEES/PERMITS 1400 COLISEUM BLVD MONTGOMERY, AL 36110-2059 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8131 | ALABAMA DEPARTMENT OF REVENUE | SEVERANCE TAXES P. O. BOX 327560 MONTGOMERY, AL 36132-7560 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8123 | ALABAMA DEPARTMENT OF REVENUE | INCOME TAXES PO BOX 327950 MONTGOMERY, AL 36132-7444 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8125 | ALABAMA DEPARTMENT OF REVENUE (DOR DISTRIBUTES SALES TAXES TO LOCAL MUNICIPALITIES) | SALES/USE/TRANSACTION TAXES P. O. BOX 327750 MONTGOMERY, AL 36132-7750 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8155 | ALABAMA DEPARTMENT OF REVENUE/ALABAMA SECRETARY OF STATE | PRIVILEGE TAXES PO BOX 327950 MONTGOMERY, AL 36132-7950 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8051 | ALABAMA DEPT OF REVENUE | AL INCOME, SEVERANCE, SALES TAX, PRIVILEGE TAX BUSINESS PRIVILEGE TAX SECTION PO BOX 327320 MONTGOMERY, AL 36132-7320 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8140 | ALABAMA SECRETARY OF STATE | ANNUAL REPORTS 600 DEXTER AVENUE #105S MONTGOMERY, AL 36130 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8158 | ALABAMA SURFACE MINING COMMISSION | TAX/REGULATORY FEES/PERMITS P. O. BOX 2390 JASPER, AL 35501 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8079 | BIBB COUNTY TAX ASSESSOR-COLLECTOR | PROPERTY TAX COLLECTORS 8 COURT SQ W #B CENTREVILLE, AL 35042 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8080 | BLOUNT COUNTY REVENUE COMMISSIONER | PROPERTY TAX COLLECTORS 220 2ND AVE EAST ROOM 102 ONEONTA, AL 35121 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8127 | BRITISH COLUMBIA MINISTRY OF FINANCE | SALES/USE/TRANSACTION TAXES 1802 DOUGLAS STREET VICTORIA, BC V8T 4K6 CANADA | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8156 | BRITISH COLUMBIA MINISTRY OF FINANCE | FUEL TAXES 1802 DOUGLAS STREET VICTORIA, BC V8T 4K6 CANADA | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit E-1**

**Consideration For Claim: Taxes and Certain Other Debts Owed to Government Units**

| ID | Creditor's Name | Mailing Address Including Zip Code | C | U | D | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority |
|---|---|---|---|---|---|---|---|---|
| 16-E-01-8157 | BRITISH COLUMBIA MINISTRY OF FINANCE | CARBON TAXES 1802 DOUGLAS STREET VICTORIA, BC V8T 4K6 CANADA | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8129 | CANADA REVENUE AGENCY | EXCISE TAXES 9755 KING GEORGE BOULEVARD SURREY, BC V3T 5E1 CANADA | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8052 | CANADA REVENUE AGENCY | INCOME, GST 875 HERON RD OTTAWA, ON K1A 1B1 CANADA | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8081 | CHEROKEE COUNTY REVENUE COMMISSIONER | PROPERTY TAX COLLECTORS 260 CEDAR BLUFF RD, SUITE 102 CENTRE, AL 35960 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8053 | CHIEF OF FINANCE DIVISION | PAYROLL TAXES ALABAMA DEPARTMENT OF LABOR FINANCE DIVISION ROOM 2228 649 MONROE ST MONTGOMERY, AL 36131-2250 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8082 | CHILTON COUNTY TAX COLLECTOR | PROPERTY TAX COLLECTORS PO BOX 1760 CLANTON, AL 35046-1760 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8166 | CITY OF BIRMINGHAM | TAX/REGULATORY FEES/PERMITS P.O. BOX 10566 BIRMINGHAM, AL 35296 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8054 | CITY OF BIRMINGHAM | BUSINESS LICENSES PO BOX 830638 BIRMINGHAM, AL 35283-0638 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8106 | CITY OF LAWRENCEBURG | PROPERTY TAX COLLECTORS 233 W GAINES STREET NBU #4 LAWRENCEBURG, TN 38464 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8055 | CITY OF MOBILE | BUSINESS LICENSES BUSINESS LICENSE DIVISION P. O. BOX 949 MOBILE, AL 36652-0949 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8056 | CITY OF MOBILE DEPT #1530 | BUSINESS LICENSES BUSINESS LICENSE DEPT PO BOX 11407 BIRMINGHAM, AL 35246-1530 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8102 | CITY OF NELSON TAX ASSESSOR-COLLECTOR | PROPERTY TAX COLLECTORS P O BOX 100 NELSON, GA 30151 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit E-1**

**Consideration For Claim:  Taxes and Certain Other Debts Owed to Government Units**

| <u>ID</u> | <u>Creditor's Name</u> | <u>Mailing Address Including Zip Code</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Amount Of Claim</u> | <u>Amount Entitled To Priority</u> | <u>Amount Not Entitled To Priority</u> |
|---|---|---|---|---|---|---|---|---|
| 16-E-01-8057 | CITY OF SUMMERSVILLE | BUSINESS LICENSES<br>PO BOX 525<br>SUMMERSVILLE, WV 26651 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8083 | CLAY COUNTY REVENUE COMMISSIONER | PROPERTY TAX COLLECTORS<br>MAIN STREET<br>ASHLAND, AL 36251 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8084 | COLBERT COUNTY REVENUE COMMISSIONER | PROPERTY TAX COLLECTORS<br>201 N MAIN ST<br>TUSCUMBIA, AL 35674 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8058 | COMMISSIONER, MINERAL TAX ACT | BC MINERAL TAX<br>PO BOX 9328, STN PROV GOVT<br>VICTORIA, BC V8W 9N3<br>CANADA | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8085 | COOSA COUNTY REVENUE COMMISSIONER | PROPERTY TAX COLLECTORS<br>PO BOX 7<br>ROCKFORD, AL 35136-0007 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8100 | DEKALB COUNTY TAX COMMISSIONER | PROPERTY TAX COLLECTORS<br>PO BOX 100004<br>DECATUR, GA 30031-7004 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8120 | DISTRICT OF CHETWYND | PROPERTY TAX COLLECTORS<br>BOX 357<br>CHETWYND, BC V0C 1J0<br>CANADA | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8119 | DISTRICT OF TUMBLER RIDGE | PROPERTY TAX COLLECTORS<br>305 FOUNDER STREET, PO BOX 100<br>TUMBLER RIDGE, BC V0C 2W0<br>CANADA | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8059 | DISTRICT OF TUMBLER RIDGE | PO BOX 100<br>305 FOUNDER STREET<br>TUMBLER RIDGE, BC V0C 2W0<br>CANADA | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8086 | ETOWAH COUNTY REVENUE COMMISSIONER | PROPERTY TAX COLLECTORS<br>800 FORREST AVENUE, ROOM 005<br>GASDEN, AL 35901-3641 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8087 | FAYETTE COUNTY REVENUE COMMISSIONER | PROPERTY TAX COLLECTORS<br>PO BOX 337<br>FAYETTE, AL 35555 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8124 | FLORIDA DEPARTMENT OF REVENUE | INCOME TAXES<br>5050 WEST TENNESSEE STREET<br>TALLAHASSEE, FL 32303-6692 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8088 | FRANKLIN COUNTY REVENUE COMMISSIONER | PROPERTY TAX COLLECTORS<br>PO BOX 248<br>RUSSELLVILLE, AL 35653 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit E-1**

**Consideration For Claim: Taxes and Certain Other Debts Owed to Government Units**

| ID | Creditor's Name | Mailing Address Including Zip Code | C | U | D | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority |
|----|-----------------|-----------------------------------|---|---|---|-----------------|----------------------------|--------------------------------|
| 16-E-01-8060 | GEORGIA DEPARTMENT OF REVENUE | INCOME TAX, FRANCHISE TAX TAXPAYER SERVICE DIVISION PO BOX 740321 ATLANTA, GA 30374-0321 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8099 | INDEPENDENCE COUNTY TAX COLLECTOR | PROPERTY TAX COLLECTORS COURTHOUSE ANNEX BUILDING 110 BROAD STREET BATESVILLE, AR 72501 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8061 | JEFF BROWN, LICENSE COMISIONER | TUSCSALOOSA BUSINESS LICENSE PO BOX 020737 TUSCALOOSA, AL 35402 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8089 | JEFFERSON COUNTY ASSISTANT TAX COLLECTOR | PROPERTY TAX COLLECTORS PO BOX 1190 BESSEMER, AL 35021-1190 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8168 | JEFFERSON COUNTY DEPARTMENT OF HEALTH | TAX/REGULATORY FEES/PERMITS 1400 SIXTH AVENUE SOUTH BIRMINGHAM, AL 35233 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8062 | JEFFERSON COUNTY DEPT OF REVENUE | BUSINESS LICENSES, SALES TAXES P. O. BOX 830710 BIRMINGHAM, AL 35283-0710 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8090 | JEFFERSON COUNTY TAX COLLECTOR | PROPERTY TAX COLLECTORS 716 RICHARD ARRINGTON JR. BLVD N, RM 160 COURTHOUSE BIRMINGHAM, AL 35203 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8113 | KANAWHA COUNTY SHERIFF'S OFFICE | PROPERTY TAX COLLECTORS 409 VIRGINIA STREET E. ROOM 120 CHARLESTON, WV 25301-2595 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8105 | LAWRENCE COUNTY TRUSTEE | PROPERTY TAX COLLECTORS 200 W GAINES STREET SUITE 101 LAWRENCEBURG, TN 38464 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8108 | LIMESTONE COUNTY TAX ASSESSOR/COLLECTOR | PROPERTY TAX COLLECTORS PO BOX 539 GROESBECK, TX 76642 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8139 | LOUISIANA DEPARTMENT OF REVENUE | FRANCHISE TAXES P.O. BOX 91011 BATON ROUGE, LA 70821-9011 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8091 | MARION COUNTY REVENUE COMMISSIONER | PROPERTY TAX COLLECTORS PO BOX 489 HAMILTON, AL 35570 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8109 | MARION COUNTY TAX OFFICE | PROPERTY TAX COLLECTORS PO BOX 907 JEFFERSON, TX 75657-0907 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit E-1**

**Consideration For Claim: Taxes and Certain Other Debts Owed to Government Units**

| ID | Creditor's Name | Mailing Address Including Zip Code | C | U | D | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority |
|---|---|---|---|---|---|---|---|---|
| 16-E-01-8063 | MINISTER OF FINANCE | BC PST, MOTOR FUEL TAX, CARBON TAX, EXCISE TAX CORPORATE RELATIONS PO BOX 9355, STN. PROV. GOVT VICTORIA, BC V8W 9M2 CANADA | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8130 | MINISTER OF FINANCE | EXCISE TAXES 1802 DOUGLAS STREET VICTORIA, BC V8T 4K6 CANADA | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8064 | MINISTRY OF FINANCE | BC PST, MOTOR FUEL TAX, CARBON TAX, EXCISE TAX PO BOX 9508 STN PROV GOVT VICTORIA, BC V8W 9C1 CANADA | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8137 | MISSISSIPPI SECRETARY OF STATE | FRANCHISE TAXES PO BOX 1020 JACKSON, MS 39215-1020 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8092 | MOBILE COUNTY REVENUE COMMISSIONER | PROPERTY TAX COLLECTORS PO DRAWER 1169 MOBILE, AL 36633-1169 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8065 | NORTH CAROLINA DEPT. OF REVENUE | NC INCOME, FRANCHISE TAX PO BOX 25000 RALEIGH, NC 27640-0520 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8138 | NORTH CAROLINA SECRETARY OF STATE | FRANCHISE TAXES 2 S SALISBURY ST RALEIGH, NC 27603 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8093 | PICKENS COUNTY REVENUE COMMISSIONER | PROPERTY TAX COLLECTORS PO BOX 447 CARROLLTON, AL 35447-0047 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8101 | PICKENS COUNTY TAX COMMISSIONER | PROPERTY TAX COLLECTORS 52 NORTH MAIN ST, STE 205 JASPER, GA 30143 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8103 | POLK COUNTY TAX COMMISSIONER | PROPERTY TAX COLLECTORS 144 WEST AVENUE CEDARTOWN, GA 30125-3457 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8121 | PROVINCE OF BRITISH COLUMBIA RURAL PROPERTY TAX VENDOR | PROPERTY TAX COLLECTORS 1201 - 103 AVENUE DAWSON CREEK, BC V1G 4J2 CANADA | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8160 | PUBLIC SERVICE COMMISSION | TAX/REGULATORY FEES/PERMITS 201 BROOKS STREET PO BOX 812 CHARLESTON, WV 25323 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit E-1**

**Consideration For Claim: Taxes and Certain Other Debts Owed to Government Units**

| __ID__ | __Creditor's Name__ | __Mailing Address Including Zip Code__ | __C__ | __U__ | __D__ | __Amount Of Claim__ | __Amount Entitled To Priority__ | __Amount Not Entitled To Priority__ |
|---|---|---|---|---|---|---|---|---|
| 16-E-01-8066 | RECEIVER GENERAL | CANADA INCOME, WITHHOLDING, EXCISE TAX EMPLOYER SERVICES SURREY TAX 9755 KING GEORGE BLVD SURREY, BC V3T 5E1 CANADA | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8128 | RECEIVER GENERAL, CANADA REVENUE AGENCY | SALES/USE/TRANSACTION TAXES 9755 KING GEORGE BOULEVARD SURREY, BC V3T 5E1 CANADA | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8142 | REGISTERED AGENT, FLORIDA DEPARTMENT OF STATE | ANNUAL REPORTS R.A. GRAY BUILDING, 500 SOUTH BRONOUGH STREET TALLAHASSEE, FL 32399 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8143 | REGISTERED AGENT, GEORGIA SECRETARY OF STATE | ANNUAL REPORTS 214 CAPITOL AVENUE SOUTHWEST ATLANTA, GA 30334 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8144 | REGISTERED AGENT, INDIANA SECRETARY OF STATE | ANNUAL REPORTS 302 W. WASHINGTON STREET INDIANAPOLIS, IN 46204 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8145 | REGISTERED AGENT, KANSAS SECRETARY OF STATE | ANNUAL REPORTS 120 SOUTWEST 10TH AVENUE TOPEKA, KS 66612 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8146 | REGISTERED AGENT, KENTUCKY SECRETARY OF STATE | ANNUAL REPORTS 700 CAPITOL AVENUE #152 FRANKFORT, KY 40601 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8147 | REGISTERED AGENT, LOUISIANA SECRETARY OF STATE | ANNUAL REPORTS P.O. BOX 91011 BATON ROUGE, LA 70821-9011 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8148 | REGISTERED AGENT, MISSISSIPPI SECRETARY OF STATE | ANNUAL REPORTS PO BOX 1020 JACKSON, MS 39215-1020 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8149 | REGISTERED AGENT, NORTH CAROLINA SECRETARY OF STATE | ANNUAL REPORTS 2 S SALISBURY ST RALEIGH, NC 27603 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8150 | REGISTERED AGENT, OKLAHOMA SECRETARY OF STATE | ANNUAL REPORTS 2300 NORTH LINCOLN BOULEVARD #101 OKLAHOMA CITY, OK 73105 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8141 | REGISTERED AGENT, STATE OF DELAWARE DIVISION OF CORPORATIONS | ANNUAL REPORTS PO BOX 5509 BINGHAMTON, NY 13902-5509 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit E-1**

**Consideration For Claim: Taxes and Certain Other Debts Owed to Government Units**

| ID | Creditor's Name | Mailing Address Including Zip Code | C | U | D | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority |
|---|---|---|---|---|---|---|---|---|
| 16-E-01-8135 | REGISTERED AGENT, STATE OF DELAWARE DIVISION OF CORPORATIONS | FRANCHISE TAXES PO BOX 5509 BINGHAMTON, NY 13902-5509 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8151 | REGISTERED AGENT, TENNESSEE SECRETARY OF STATE | ANNUAL REPORTS 312 ROSA L PARKS AVE #6 NASHVILLE, TN 37243 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8152 | REGISTERED AGENT, TEXAS SECRETARY OF STATE | ANNUAL REPORTS 1019 BRAZOS AUSTIN, TX 78701 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8153 | REGISTERED AGENT, VIRGINIA STATE CORPORATION COMMISSION | ANNUAL REPORTS CLERK'S OFFICE, FIRST FLOOR, PO BOX 1197 1300 E MAIN ST RICHMOND, VA 23219 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8154 | REGISTERED AGENT, WEST VIRGINIA SECRETARY OF STATE | ANNUAL REPORTS 1900 KANAWHA BLVD. EAST, BLDG.1 ROOM 157-K CHARLESTON, WV 25305 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8133 | SECRETARY OF THE INTERIOR, OFFICE OF SURFACE MINING | RECLAMATION FEES 4015 WILSON BLVD ARLINGTON, VA 22203 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8094 | SHELBY COUNTY PROPERTY TAX COMMISSIONER | PROPERTY TAX COLLECTORS PO BOX 1298 COLUMBIANA, AL 35051 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8110 | SHERIFF OF BOONE COUNTY | PROPERTY TAX COLLECTORS 200 STATE STREET SUITE 102 MADISON, WV 25130 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8111 | SHERIFF OF FAYETTE COUNTY | PROPERTY TAX COLLECTORS PO BOX 25840 FAYETTEVILLE, WV 25840 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8112 | SHERIFF OF GREENBRIER COUNTY | PROPERTY TAX COLLECTORS PO BOX 347 LEWISBURG, WV 24901 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8114 | SHERIFF OF MONROE COUNTY | PROPERTY TAX COLLECTORS PO BOX 350 UNION , WV 24983-0350 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8067 | SHERIFF OF NICHOLAS COUNTY | WV PROPERTY TAX 700 MAIN STREET SUMMERSVILLE, WV 26651 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8115 | SHERIFF OF NICHOLAS COUNTY | PROPERTY TAX COLLECTORS 700 MAIN STREET SUMMERSVILLE, WV 26651 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8116 | SHERIFF OF RANDOLPH COUNTY | PROPERTY TAX COLLECTORS PO BOX 1338 ELKINS, WV 26241 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit E-1**

**Consideration For Claim: Taxes and Certain Other Debts Owed to Government Units**

| ID | Creditor's Name | Mailing Address Including Zip Code | C | U | D | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority |
|---|---|---|---|---|---|---|---|---|
| 16-E-01-8117 | SHERIFF OF SUMMERS COUNTY | PROPERTY TAX COLLECTORS PO BOX 157 HINTON, WV 25951-0157 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8118 | SHERIFF OF WEBSTER COUNTY | 2 COURT SQUARE G-3 WEBSTER SPRINGS, WV 26288-1096 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8095 | ST CLAIR COUNTY REVENUE COMMISSIONER | PROPERTY TAX COLLECTORS 165 5TH AVENUE, SUITE 200 ASHVILLE, AL 35953 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8068 | STATE OF MISSISSIPPI DEPT OF REVENU | MISSISSIPPI INCOME/FRANCHISE TAX CORPORATE TAX DIVISION PO BOX 1033 JACKSON, MS 39215-1033 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8069 | STATE OF WEST VIRGINIA | WV INCOME, FRANCHISE, SEVERANCE, RECLAMATION, SALES TAXES STATE TAX DEPT, COMPLIANCE D PO BOX 229 CHARLESTON, WV 25321 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8096 | TALLADEGA COUNTY REVENUE COMMISSIONER | PROPERTY TAX COLLECTORS PO BOX 1119 TALLADEGA, AL 35161 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8070 | TAX TRUST ACCOUNT | SALES TAXES SALES TAX DIVISION P. O. BOX 830725 BIRMINGHAM, AL 35283-0725 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8071 | TENNESSEE DEPARTMENT OF REVENUE | TENNESSEE FRANCHISE, INCOME TAXES TAX INFORCEMENT DIVISION PO BOX 190665 NASVILLE, TN 37219-0665 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8072 | TENNESSEE DEPT. OF REVENUE | TENNESSEE FRANCHISE, INCOME TAXES ANDREW JACKSON STATE OFFICE BLD 500 DEADERICK STREET NASHVILLE, TN 37242 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8136 | TENNESSEE SECRETARY OF STATE | FRANCHISE TAXES 312 ROSA L PARKS AVE #6 NASHVILLE, TN 37243 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8104 | TERREBONNE PARISH SHERIFF AND EX-OFFICIO TAX COLLECTOR | PROPERTY TAX COLLECTORS PO BOX 1670 HOUMA, LA 70361 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8073 | TOWN OF BROOKWOOD | BROOKWOOD BUSINESS LICENSE 15689 HIGHWAY 216 BROOKWOOD, AL 35444 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit E-1**

**Consideration For Claim: Taxes and Certain Other Debts Owed to Government Units**

| ID | Creditor's Name | Mailing Address Including Zip Code | C | U | D | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority |
|---|---|---|---|---|---|---|---|---|
| 16-E-01-8074 | TRAVIS A HULSEY, DIRECTOR | JEFFERSON COUNTY BUSINES LICENSE, SALES TAX PO BOX 12207 BIRMINGHAM, AL 35202-2207 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8075 | TRAVIS A. HULSEY, DIRECTOR | JEFFERSON COUNTY BUSINES LICENSE, SALES TAX P.O. BOX 12207 BIRMINGHAM, AL 35202-2207 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8097 | TUSCALOOSA COUNTY TAX COLLECTOR | PROPERTY TAX COLLECTORS 714 GREENSBORO AVENUE, 124 COURTHOUSE TUSCALOOSA, AL 35401-1891 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8169 | U. S. DEPARTMENT OF LABOR | TAX/REGULATORY FEES/PERMITS MINE SAFETY & HEALTH ADMIN. P.O. BOX 25367, DFC DENVER, CO 80225-03 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8163 | U.S. NUCLEAR REGULATORY COMMISSION | TAX/REGULATORY FEES/PERMITS PO BOX 979051 ST LOUIS, MO 63197-9000 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8076 | UNITED STATES TREASURY | US INCOME TAXES, US EXCISE TAXES, US WITHHOLDING TAXES, INTERNAL REVENUE SERVICE P. O. BOX 47-421 STOP 61 DORAVILLE, GA 30362 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8171 | USDOL MINE SAFETY AND HEALTH ADMINISTRATION | MSHA CITATIONS/ASSESSMENTS MELANIE GARRIS PAYMENT OFFICE P.O. BOX 790390 ST. LOUIS, MO 63179-0390 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8170 | USDOL OFFICE OF ASSESSMENTS | MSHA CITATIONS/ASSESSMENTS MELANIE GARRIS 201 12TH STREET SOUTH, 4TH FLOOR ARLINGTON, VA 22202-5452 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8165 | USDOT DEBT MANAGEMENT SERVICES | TAX/REGULATORY FEES/PERMITS P.O. BOX 830794 BIRMINGHAM, AL 35283-0794 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8098 | WALKER COUNTY REVENUE COMMISSIONER | PROPERTY TAX COLLECTORS 1803 3RD AVE, WALKER COUNTY COURTHOUSE JASPER, AL 35501-5389 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8107 | WAYNE CO TRUSTEE | PROPERTY TAX COLLECTORS PO BOX 338 WAYNEBORO, TN 38485 | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit E-1**

**Consideration For Claim: Taxes and Certain Other Debts Owed to Government Units**

| <u>ID</u> | <u>Creditor's Name</u> | <u>Mailing Address Including Zip Code</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Amount Of Claim</u> | <u>Amount Entitled To Priority</u> | <u>Amount Not Entitled To Priority</u> |
|---|---|---|---|---|---|---|---|---|
| 16-E-01-8161 | WEST VIRGINIA DEPARTMENT OF ENVIROMENTAL PROTECTION | TAX/REGULATORY FEES/PERMITS 601 57TH STREET SE CHARLESTON, WV 25304 | ✔ | ✔ | ✔ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8164 | WEST VIRGINIA DEPARTMENT OF NATURAL RESOURCES | TAX/REGULATORY FEES/PERMITS 324 FOURTH AVENUE, ROOM 200 SOUTH CHARLESTON, WV 25303 | ✔ | ✔ | ✔ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8122 | WEST VIRGINIA DEPARTMENT OF REVENUE | INCOME TAXES 1206 QUARRIER STREET CHARLESTON, WV 25301 | ✔ | ✔ | ✔ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8132 | WEST VIRGINIA DEPARTMENT OF REVENUE | SEVERANCE TAXES 1206 QUARRIER STREET CHARLESTON, WV 25301 | ✔ | ✔ | ✔ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8134 | WEST VIRGINIA DEPARTMENT OF REVENUE | RECLAMATION FEES 1206 QUARRIER STREET CHARLESTON, WV 25301 | ✔ | ✔ | ✔ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8126 | WEST VIRGINIA DEPARTMENT OF REVENUE (DOR DISTRIBUTES SALES TAXES TO LOCAL MUNICIPALITIES) | SALES/USE/TRANSACTION TAXES 1206 QUARRIER STREET CHARLESTON, WV 25301 | ✔ | ✔ | ✔ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8162 | WEST VIRGINIA OFFICE OF MINERS' HEALTH, SAFETY AND TRAINING | TAX/REGULATORY FEES/PERMITS 891 STEWART STREET WELCH, WV 24801-2311 | ✔ | ✔ | ✔ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8077 | WEST VIRGINIA STATE TAX DEPARTMENT | WV INCOME, FRANCHISE, SEVERANCE, RECLAMATION, SALES TAXES PO BOX 1202 CHARLESTON, WV 25324-1202 | ✔ | ✔ | ✔ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 16-E-01-8078 | WEST VIRGINIA STATE TAX DEPT | WV INCOME, FRANCHISE, SEVERANCE, RECLAMATION, SALES TAXES REVENUE DIVISION PO BOX 2666 CHARLESTON, WV 25330-2666 | ✔ | ✔ | ✔ | UNDETERMINED | UNDETERMINED | UNDETERMINED |

# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF ALABAMA

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the filing of the petition. Do not include claims listed in Schedule D and E. If all creditors will not fit on this page, use the continuation sheet provided.

 If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

 If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on the schedules in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐　Check this box if debtor has no unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C | U | D | TOTAL AMOUNT OF CLAIMS |
|---|---|---|---|---|---|---|
| See Attached Schedule F-1 | | Unsecured Notes/Debt | ☑ | ☑ | ☐ | $801,943,625 |
| See Attached Schedule F-2 | | Trade Payables | ☐ | ☐ | ☐ | $499,360 |
| See Attached Schedule F-3 | | Surety Bonds | ☑ | ☑ | ☑ | |
| See Attached Schedule F-4 | | Royalties | ☐ | ☐ | ☐ | $1,865,708 |
| See Attached Schedule F-5 | | Litigation and Other Claims | ☑ | ☑ | ☑ | Undetermined |
| See Attached Schedule F-6 | | Employee Benefit Plans and Other Liabilities | ☑ | ☑ | ☑ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |

<u>98</u>　total continuation sheets attached　　　　　　　**Total**　　　**$804,308,692**

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit F-1**

**Nature of Lien: Unsecured Notes/Debt**

| __ID__ | __Creditor's Name,__ <br> __Mailing Address Including Zip Code__ | Codebtor | __Date Claim Was Incurred,__ <br> __Description, and Account Number__ | __C__ | __U__ | __D__ | __Amount of__ <br> __Claim__ |
|---|---|---|---|---|---|---|---|
| 16-F-01-2347 | DELAWARE TRUST COMPANY (AS SUCCESSOR TRUSTEE TO WILLMINGTON TRUST, NATIONAL ASSOCIATION) <br> 2711 CENTERVILLE ROAD <br> WILMINGTON, DE 19808 | ☑ | DATE: 11/21/2012 <br><br> GUARANTOR - 9.875% SENIOR NOTES DUE 2020 <br><br> ACCOUNT NO.: LFI000380 | ☑ | ☑ | ☐ | $410,524,032 |
| 16-F-01-2346 | UMB BANK, NATIONAL ASSOCIATION (AS SUCCESSOR TRUSTEE TO WILLMINGTON TRUST, NATIONAL ASSOCIATION) <br> 1010 GRAND AVENUE <br> 4TH FLOOR <br> KANSAS CITY, MO 64108 | ☑ | DATE: 3/27/2013 <br><br> GUARANTOR - 8.500% SENIOR NOTES DUE 2021 <br><br> ACCOUNT NO.: LFI000311. :LFI000357 | ☑ | ☑ | ☐ | $391,419,594 |

|  |  |  |  |  |  |  | **$801,943,625** |
|---|---|---|---|---|---|---|---|

Page 1 of 1 to Exhibit F-1

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit F-2**

**Consideration For Claim:** Trade Payables

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-02-1382 | ALABAMA BOLT & SUPPLY INC | P O BOX 9429<br>MONTGOMERY, AL 36108-0429 | 226140801_G2 | ☐ | ☐ | ☐ | $24.35 |
| 16-F-02-1383 | ALABAMA INSTRUMENT & MEASUREMENT, INC. | P O BOX 70430<br>TUSCALOOSA, AL 35407 | 226140901_G2 | ☐ | ☐ | ☐ | $3,355.00 |
| 16-F-02-1385 | BATTERIES PLUS | 505 B 15TH ST E<br>TUSCALOOSA, AL 35401 | 226153801_G2 | ☐ | ☐ | ☐ | $527.92 |
| 16-F-02-1386 | C.H. ROBINSON WORLDWIDE, INC. | PO BOX 9121<br>MINNEAPOLIS, MN 55480-9121 | 520070962_G2 | ☐ | ☐ | ☐ | $13,477.00 |
| 16-F-02-1387 | CAPSTONE OILFIELD SERVICES LLC | P O BOX 487<br>BROOKWOOD, AL 35444-0487 | 226166201_G2 | ☐ | ☐ | ☐ | $25,170.00 |
| 16-F-02-1388 | CC S PERFECTION LAWN CARE SERVICES | PO BOX 3082<br>TUSCALOOSA, AL 35403-3082 | 226468201_G2 | ☐ | ☐ | ☐ | $1,100.00 |
| 16-F-02-1389 | CHEMPRO SERVICES INC | 2953 BIENVILLE BLVD #132<br>OCEAN SPRINGS, MS 39564 | 226950001_G2 | ☐ | ☐ | ☐ | $19,937.50 |
| 16-F-02-1390 | CINTAS RENTAL UNIFORM SUPPLY | PO BOX 630910<br>CINCINNATI, OH 45263-0910 | 226173102_G2 | ☐ | ☐ | ☐ | $3,194.84 |
| 16-F-02-1391 | COALBED METHANE ASSOC OF ALABAMA | 3829 LORNA RD STE 306<br>BIRMINGHAM, AL 35244 | 226175201_G2 | ☐ | ☐ | ☐ | $13,725.00 |
| 16-F-02-8896 | COASTAL CHEMICAL CO., LLC | DEPARTMENT 2214<br>PO BOX 122214<br>DALLAS, TX 75312-2214 | 520071069_G2 | ☐ | ☐ | ☐ | $10,549.75 |
| 16-F-02-1393 | CONSOLIDATED PIPE & SUPPLY COMPANY, INC. | DEPT 3147<br>P O BOX 2153<br>BIRMINGHAM, AL 35287-3147 | 226177601_G2 | ☐ | ☐ | ☐ | $1,600.00 |
| 16-F-02-1394 | DCH REGIONAL MEDICAL CENTER | 809 UNIVERSITY BLVD E<br>TUSCALOOSA, AL 35401-2029 | 226473001_G2 | ☐ | ☐ | ☐ | $37.00 |
| 16-F-02-1395 | DNOW L.P. | P O BOX 200822<br>DALLAS, TX 75320-0822 | 226355801_G2 | ☐ | ☐ | ☐ | $35,778.73 |
| 16-F-02-1396 | EXTERRAN ENERGY SOLUTIONS LP | PO BOX 201160<br>DALLAS          , TX 75320-1160 | 226203803_G2 | ☐ | ☐ | ☐ | $216,936.00 |
| 16-F-02-8895 | FEDEX | P.O. BOX 660481<br>DALLAS, TX 75266-0481 | 520071050_G2 | ☐ | ☐ | ☐ | $76.51 |
| 16-F-02-1397 | G&S MACHINE, LLC | 111 13TH ST SW<br>FAYETTE, AL 35555 | 520071026_G2 | ☐ | ☐ | ☐ | $1,588.35 |
| 16-F-02-1398 | GPM OF ALABAMA INC | 1025 11TH CT W<br>BIRMINGHAM, AL 35204-1807 | 226218201_G2 | ☐ | ☐ | ☐ | $37.69 |
| 16-F-02-1399 | HAGER OIL COMPANY INC | PO BOX 1429<br>JASPER, AL 35502 | 226839101_G2 | ☐ | ☐ | ☐ | $4,403.26 |
| 16-F-02-1400 | IGNITION SYSTEMS & CONTROLS LP | P O BOX 841878<br>DALLAS, TX 75284-1878 | 214439402_G2 | ☐ | ☐ | ☐ | $3,005.84 |
| 16-F-02-1401 | JASON REEDS AUTOMOTIVE ELECTRICAL S | DBA JASON REED<br>5109 HWY 43<br>NORTHPORT, AL 35476 | 226238501_G2 | ☐ | ☐ | ☐ | $83.90 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-02-1402 | JENSEN INTERNATIONAL INC | P O BOX 1509<br>COFFEYVILLE, KS 67337 | 226239201_G2 | ☐ | ☐ | ☐ | $730.47 |
| 16-F-02-8898 | JESSICA M NICHOLS | 3042 CO RD 83<br>BERRY, AL 35546 | 520071202_G2 | ☐ | ☐ | ☐ | $260.00 |
| 16-F-02-1403 | LUFKIN INDUSTRIES INC | PO BOX 301199<br>DALLAS, TX 75303-1199 | 226255701_G2 | ☐ | ☐ | ☐ | $2,809.96 |
| 16-F-02-1404 | MARTIN MARIETTA MATERIALS INC | P O BOX 75328<br>CHARLOTTE, NC 28275 | 226259901_G2 | ☐ | ☐ | ☐ | $2,787.53 |
| 16-F-02-1405 | MCABEE CONSTRUCTION CO INC | PO BOX 1460<br>TUSCALOOSA, AL 35403 | 226262301_G2 | ☐ | ☐ | ☐ | $4,222.28 |
| 16-F-02-8891 | MCGIFFERT & ASSOCIATES LLC | P O BOX 20559<br>TUSCALOOSA, AL 35402-0559 | 226263001_G2 | ☐ | ☐ | ☐ | $3,199.95 |
| 16-F-02-1406 | MCKINNEY MEASUREMENT | 206 KNOWLES ST<br>KILGORE, AL 75662 | 520071206_G2 | ☐ | ☐ | ☐ | $2,057.50 |
| 16-F-02-1407 | MCMASTER-CARR | PO BOX 7690<br>CHICAGO, IL 60680-7690 | 520071011_G2 | ☐ | ☐ | ☐ | $1,282.05 |
| 16-F-02-1408 | MOTION INDUSTRIES INC | PO BOX  504606<br>ST LOUIS, MO 63150 | 226269504_G2 | ☐ | ☐ | ☐ | $446.12 |
| 16-F-02-1409 | NORTHWEST SUPPLY CO INC | 4006 HIGHWAY 82 W<br>NORTHPORT, AL 35476 | 226276101_G2 | ☐ | ☐ | ☐ | $41.30 |
| 16-F-02-1410 | ODIS BOOTH SEPTIC TANK SERVICE INC | P O BOX 2<br>COKER, AL 35452 | 226277801_G2 | ☐ | ☐ | ☐ | $275.00 |
| 16-F-02-1412 | REV CONSTRUCTION, INC. | 2201 11TH STREET<br>SUITE B<br>TUSCALOOSA, AL 35401 | 226299003_G2 | ☐ | ☐ | ☐ | $26,378.30 |
| 16-F-02-1413 | RPM CRANES, LLC | 2401 FINLEY BLVD<br>BIRMINGHAM, AL 35234 | 520070915_G2 | ☐ | ☐ | ☐ | $7,199.45 |
| 16-F-02-1414 | RYAN ELECTRIC COMPANY, INC | 164 AUTUMNWOOD LANE<br>MCCALLA, AL 35111 | 520071005_G2 | ☐ | ☐ | ☐ | $11,255.00 |
| 16-F-02-1415 | SAGA PETROLEUM LLC OF COLORADO | 600 17TH STREET, STE 1700 NORTH<br>DENVER, CO 80202 | 218749101_G2 | ☐ | ☐ | ☐ | $687.43 |
| 16-F-02-1416 | SOUTHCROSS ALABAMA GATHERING SYSTEM LP | 1700 PACIFIC AVE, SUITE 2900<br>DALLAS, TX 75201 | 226852101_G2 | ☐ | ☐ | ☐ | $39,653.97 |
| 16-F-02-8892 | SOUTHERN PETROLEUM LABORATORIES INC | P O BOX 842013<br>DALLAS, TX 75284-2013 | 226318801_G2 | ☐ | ☐ | ☐ | $466.30 |
| 16-F-02-1418 | SPOC AUTOMATION, INC. | PO BOX 1024<br>TRUSSVILLE, AL 35173 | 226322501_G2 | ☐ | ☐ | ☐ | $1,887.63 |
| 16-F-02-1419 | SPOC SERVICES, INC. | PO BOX 1024<br>TRUSVILLE, AL 35173 | 520070838_G2 | ☐ | ☐ | ☐ | $1,995.39 |
| 16-F-02-8897 | THE THARPE COMPANY, INC | PO BOX 60564<br>CHARLOTTE, NC 28260-0564 | 520071199_G2 | ☐ | ☐ | ☐ | $329.01 |
| 16-F-02-1420 | TJS BUILDING SERVICES | 3501 WALTERMELON ROAD<br>NORTHPORT, AL 35473 | 520071046_G2 | ☐ | ☐ | ☐ | $481.00 |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit F-2**

**Consideration For Claim: Trade Payables**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-02-1421 | TOM JOINER & ASSOCIATES INC | PO BOX 1490<br>TUSCALOOSA, AL 35403 | 222095502_G2 | ☐ | ☐ | ☐ | $1,212.00 |
| 16-F-02-1422 | TOMMY BEASLEY CONSTRUCTION CO INC | P O BOX 70515<br>TUSCALOOSA, AL 35405 | 226337301_G2 | ☐ | ☐ | ☐ | $18,312.50 |
| 16-F-02-1423 | TSC SERVICE & SUPPLY, INC. | 1529 23RD AVE<br>TUSCALOOSA, AL 35401 | 226469201_G2 | ☐ | ☐ | ☐ | $680.16 |
| 16-F-02-1424 | TTL INC | PO BOX 1128<br>TUSCALOOSA, AL 35403 | 226340801_G2 | ☐ | ☐ | ☐ | $1,243.75 |
| 16-F-02-1425 | TUSCALOOSA AUTO ELECTRIC | DBA JOHN M SMITH<br>908 31ST AVE<br>TUSCALOOSA, AL 35401 | 226341601_G2 | ☐ | ☐ | ☐ | $341.99 |
| 16-F-02-1426 | TUSCALOOSA BLPRNT & REPROGRAPHICS INC | PO BOX 21304<br>TUSCALOOSA, AL 35402 | 226341701_G2 | ☐ | ☐ | ☐ | $175.77 |
| 16-F-02-1427 | TUSKALOOSA KOFFEE SERVICE | P O BOX 21297<br>TUSCALOOSA, AL 35402 | 226342901_G2 | ☐ | ☐ | ☐ | $327.55 |
| 16-F-02-1428 | W W GRAINGER INC | DEPT 080 832609705<br>PALATINE, IL 60038-0001 | 226348301_G2 | ☐ | ☐ | ☐ | $1,271.69 |
| 16-F-02-1429 | WARRIOR SERVICE CO INC | P O BOX 459<br>BROOKWOOD, AL 35444 | 226349501_G2 | ☐ | ☐ | ☐ | $10,832.44 |
| 16-F-02-8893 | WAYNE WICKS & ASSOC INVESTIGATIONS | 110 N. BROADWAY, STE C<br>LA PORTE, TX 77571 | 226350301_G2 | ☐ | ☐ | ☐ | $294.20 |
| 16-F-02-1431 | YORK ICE CO. | PO BOX 667<br>YORK, AL 36925 | 520071074_G2 | ☐ | ☐ | ☐ | $1,613.20 |

**$499,359.53**

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit F-3**

**Nature of Lien: Surety Bonds**

| ID | Creditor's Name, Mailing Address Including Zip Code | Codebtor | Date Claim Was Incurred, Description, and Account Number | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-03-1755 | ALABAMA POWER COMPANY<br>915 QUEEN CITY AVE.<br>TUSCALOOSA, AL 35401 | ☐ | DATE: 4/1/2015<br><br>NON RECLAMATION BOND<br><br>ACCOUNT NO.: SU 1121459-0000; TERM: 4/1/15 - 4/1/16 | ☑ | ☑ | ☑ | UNDETERMINED |
| 16-F-03-1756 | STATE OF ALABAMA; STATE OIL & GAS BOARD<br>P.O. BOX 869999<br>420 HACKBERRY LANE<br>TUSCALOOSA, AL 35401 | ☐ | DATE: 4/1/2015<br><br>NON RECLAMATION BOND<br><br>ACCOUNT NO.: SU 1121457-0000; TERM: 4/1/15 - 4/1/16 | ☑ | ☑ | ☑ | UNDETERMINED |
| 16-F-03-1754 | STATE OF ALABAMA; STATE OIL & GAS BOARD<br>P.O. BOX 869999<br>420 HACKBERRY LANE<br>TUSCALOOSA, AL 35401 | ☐ | DATE: 4/1/2015<br><br>NON RECLAMATION BOND<br><br>ACCOUNT NO.: SU 1121461-0000; TERM: 4/1/15 - 4/1/16 | ☑ | ☑ | ☑ | UNDETERMINED |
| 16-F-03-1758 | TUSCALOOSA COUNTY PUBLIC WORKS DEPT<br>TUSCALOOSA COUNTY PUBLIC WORKS DEPT.<br>2810 35TH STREET<br>TUSCALOOSA, AL 35401 | ☐ | DATE: 4/1/2015<br><br>NON RECLAMATION BOND<br><br>ACCOUNT NO.: SU 1121466-0000; TERM: 4/1/15 - 4/1/16 | ☑ | ☑ | ☑ | UNDETERMINED |
| 16-F-03-1757 | UNITED STATES DEPARTMENT OF THE INTERIOR<br>BUREAU OF LAND MANAGEMENT EASTERN STATES<br>7450 BOSTON BLVD<br>SPRINGFIELD, VA 22153 | ☐ | DATE: 4/1/2015<br><br>NON RECLAMATION BOND<br><br>ACCOUNT NO.: SU 1121460-0000; TERM: 4/1/15 - 4/1/16 | ☑ | ☑ | ☑ | UNDETERMINED |
| | | | | | | | **UNDETERMINED** |

Page 1 of 1 to Exhibit F-3

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit F-4**

**Consideration For Claim: Royalties**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 16-F-04-6838 | A K NORTHROP | 1820 WHITE STREET<br>ALEXANDRIA, LOUISIANA 71301-6354 | 211130001_16 | ☐ | ☐ | ☐ | $1,506.23 |
| 16-F-04-6534 | A L PRICE | 4329 COLLINS CIRCLE<br>ACWORTH, GEORGIA 30101 | 211151201_16 | ☐ | ☐ | ☐ | $7.36 |
| 16-F-04-5757 | A. ROBERT ROMANS | 13824 WINDJAMMER LN<br>JACKSONVILLE, FLORIDA 32224 | 210480001_16 | ☐ | ☐ | ☐ | $44.44 |
| 16-F-04-6894 | AARON MCCRACKEN | 1665 DREW STREET<br>CLEARWATER, FLORIDA 33755-6109 | 210877801_16 | ☐ | ☐ | ☐ | $323.59 |
| 16-F-04-6753 | ABBIE LAUREN SNIPES | 834 N MERRY LAKE DR<br>PIKE ROAD, ALABAMA 36064 | 520071211_16 | ☐ | ☐ | ☐ | $2.36 |
| 16-F-04-6207 | ADELE BELCHER | 1788 CO RD 1527<br>CULLMAN, ALABAMA 35058 | 222616901_16 | ☐ | ☐ | ☐ | $18.88 |
| 16-F-04-6177 | ADELE WAYMAN | 102 CONFERENCE CENTER DR<br>BROWN SUMMIT, NORTH CAROLINA 27214 | 224113101_16 | ☐ | ☐ | ☐ | $19.90 |
| 16-F-04-6260 | ADRIENNE LYNN KAUMEYER | 1605 WOODPATH DR<br>EULESS, TEXAS 76039 | 226737901_16 | ☐ | ☐ | ☐ | $17.30 |
| 16-F-04-5777 | AGNES LOUISE LOLLAR | P O BOX 444<br>BERRY, ALABAMA 35546 | 219085301_16 | ☐ | ☐ | ☐ | $42.02 |
| 16-F-04-6051 | AGNES M HANDLEY | 228 HIGHLAND CIRCLE<br>TRUSSVILLE, ALABAMA 35173 | 211281901_16 | ☐ | ☐ | ☐ | $25.29 |
| 16-F-04-7047 | AIMEE KEMP PHILLIPS | 3413 ROCKFORD DR<br>NORTHPORT, ALABAMA 35473 | 219448101_16 | ☐ | ☐ | ☐ | $11.71 |
| 16-F-04-6170 | ALABAMA POWER COMPANY | 600 NORTH 18TH STREET<br>BIRMINGHAM, ALABAMA 35291-0480 | 218339001_16 | ☐ | ☐ | ☐ | $19.98 |
| 16-F-04-5433 | ALAN H BEAN | P O BOX 114<br>NORTHPORT, ALABAMA 35476-0114 | 225567501_16 | ☐ | ☐ | ☐ | $126.05 |
| 16-F-04-6269 | ALBERT ELLIE ERVIN | 514 CRANBROOK PARK<br>GARLAND, TEXAS 75043-5410 | 225939801_16 | ☐ | ☐ | ☐ | $17.21 |
| 16-F-04-6004 | ALBERT G LEWIS III | 1277 WELLESLY GREEN<br>TUSCALOOSA, ALABAMA 35406-3607 | 226492501_16 | ☐ | ☐ | ☐ | $27.46 |
| 16-F-04-5372 | ALBERT HAERTLEIN | 432 E COWAN DR<br>HOUSTON, TEXAS 77007-5028 | 223308601_16 | ☐ | ☐ | ☐ | $173.18 |
| 16-F-04-6544 | ALBERT HELTON | 8589 NW 185TH ST<br>STARKE, FLORIDA 32091-8402 | 218617301_16 | ☐ | ☐ | ☐ | $6.87 |
| 16-F-04-6706 | ALBERT P CARPENTER JR | HC 3  BOX 3370<br>TECUMSEH, MISSOURI 65760-9503 | 218305901_16 | ☐ | ☐ | ☐ | $3.60 |
| 16-F-04-5212 | ALBERT PLUS LLC | PO BOX 2347<br>TUSCALOOSA, ALABAMA 35406 | 226904701_16 | ☐ | ☐ | ☐ | $4,509.84 |
| 16-F-04-5265 | ALFA LIFE INSURANCE CORP | P O BOX 11000<br>MONTGOMERY, ALABAMA 36111-1113 | 218339801_16 | ☐ | ☐ | ☐ | $449.83 |
| 16-F-04-5318 | ALFRED HARRIMAN MORGAN JR | UNIT 71<br>195 E FIDDLERS CANYON RD<br>CEDAR CITY, UTAH 84721-7868 | 218957001_16 | ☐ | ☐ | ☐ | $264.01 |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit F-4**

**Consideration For Claim: Royalties**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6925 | ALFRED HELTON | 23219 BILLY GREEN RD<br>KILN, MISSISSIPPI 39556 | 218619801_16 | ☐ ☐ ☐ | | | $195.15 |
| 16-F-04-5336 | ALFREDA MAXWELL THOMAS | 1609 DEARING PLACE<br>TUSCALOOSA, ALABAMA 35404 | 218321501_16 | ☐ ☐ ☐ | | | $221.55 |
| 16-F-04-6652 | ALICE ANN NORRIS | 18670 HWY 43N<br>NORTHPORT, ALABAMA 35475-2143 | 218328801_16 | ☐ ☐ ☐ | | | $4.53 |
| 16-F-04-5317 | ALICE DERRICK REYNOLDS | 3032 BANKHEAD AVENUE<br>MONTGOMERY, ALABAMA 36106 | 218338101_16 | ☐ ☐ ☐ | | | $272.75 |
| 16-F-04-6614 | ALICE HYDE USREY | 905 PRINCETON PLACE<br>NORTHPORT, ALABAMA 35473 | 222105201_16 | ☐ ☐ ☐ | | | $5.72 |
| 16-F-04-5741 | ALICE JUNEAL HOLTZCLAW | 969 GETTYSBURG WAY<br>LOCUST GROVE, GEORGIA 30248 | 520070939_16 | ☐ ☐ ☐ | | | $45.20 |
| 16-F-04-6444 | ALLEN B MORGAN JR | 487 GOODWYN<br>MEMPHIS, TENNESSEE 38111-2308 | 224885101_16 | ☐ ☐ ☐ | | | $9.80 |
| 16-F-04-6884 | ALLEN B MORGAN SR RESIDUARY TRUST | ALLEN B MORGAN JR & HENRY W MORGAN TTEES<br>3170 SOUTHERN AVE<br>MEMPHIS, TENNESSEE 38111-3215 | 224884801_16 | ☐ ☐ ☐ | | | $441.84 |
| 16-F-04-5754 | ALLEN BOLING | PO BOX 108<br>BESSEMER, ALABAMA 35021-0108 | 218296501_16 | ☐ ☐ ☐ | | | $44.47 |
| 16-F-04-6440 | ALLEN CARTER | 3640 OLD FORGE RD<br>ROCKY MOUNT, VIRGINIA 24151-4746 | 219303901_16 | ☐ ☐ ☐ | | | $9.80 |
| 16-F-04-6315 | ALLEN UPTAIN | 200 BEECH LN<br>NAUVOO, ALABAMA 35578-6570 | 223669501_16 | ☐ ☐ ☐ | | | $14.80 |
| 16-F-04-6349 | ALTON E GILBERT | 11905 LOCK 17 RD<br>ADGER, ALABAMA 35006-1920 | 218312001_16 | ☐ ☐ ☐ | | | $13.27 |
| 16-F-04-6313 | ALTON WESLEY PATMON JR | 1715 HAITT STREET<br>BIRMINGHAM, ALABAMA 35214 | 226903501_16 | ☐ ☐ ☐ | | | $14.83 |
| 16-F-04-5346 | AMANDA ALLEN | 12800 BROLEMAN RD<br>ORLANDO, FLORIDA 32832-6133 | 211089601_16 | ☐ ☐ ☐ | | | $211.13 |
| 16-F-04-6507 | AMANDA B HOOD | 210 GOODWIN AVENUE<br>CENTREVILLE, ALABAMA 35042 | 520071180_16 | ☐ ☐ ☐ | | | $8.24 |
| 16-F-04-6104 | AMANDA SIMPSON BURROUGHS | 16883 GAINSVILLE ROAD<br>RALPH, ALABAMA 35480 | 218297801_16 | ☐ ☐ ☐ | | | $22.73 |
| 16-F-04-5901 | AMELIA J SNYDER | 1704 OLIVE AVE<br>ATWATER, CALIFORNIA 95301-3968 | 211024301_16 | ☐ ☐ ☐ | | | $32.55 |
| 16-F-04-5759 | AMELIA MEISMER SUNDBERG | 1915 BROWN SCHOOL CT<br>RICHMOND, TEXAS 77469-6727 | 223202301_16 | ☐ ☐ ☐ | | | $44.19 |
| 16-F-04-5271 | AMERADA HESS CORPORATION | P O BOX 201544<br>HOUSTON, TEXAS 77216-1544 | 19404_16 | ☐ ☐ ☐ | | | $439.42 |
| 16-F-04-5371 | AMY B ROWE | 84 JACOB RD<br>JASPER, ALABAMA 35504-4250 | 226081401_16 | ☐ ☐ ☐ | | | $174.07 |
| 16-F-04-5536 | AMY BRAUGHTON ROWE AS TRSTE | 84 JACOB RD<br>JASPER, ALABAMA 35504-4250 | 226482601_16 | ☐ ☐ ☐ | | | $85.24 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-5530 | AMY BRAUGHTON ROWE AS TRSTEE | 84 JACOB RD JASPER, ALABAMA 35504-4250 | 226482501_16 | ☐ | ☐ | ☐ | $86.00 |
| 16-F-04-6312 | AMY CHRISTINE PATMON DYAR | 112 AUGUSTA WAY HELENA, ALABAMA 35080 | 226903701_16 | ☐ | ☐ | ☐ | $14.83 |
| 16-F-04-6352 | AMY MARTIN PUGH | 52 WINDSONG LOOP WETUMPKA, ALABAMA 36093-3064 | 226372001_16 | ☐ | ☐ | ☐ | $13.16 |
| 16-F-04-6745 | AMY PRICE SAYE | 1400 BULLARD MANOR POWDER SPRINGS, GEORGIA 30127 | 211247701_16 | ☐ | ☐ | ☐ | $2.48 |
| 16-F-04-5380 | ANDREW B BLOOM & ADELE S | 6849 NW 31ST CIR JENNINGS, FLORIDA 32053-2542 | 218248301_16 | ☐ | ☐ | ☐ | $168.54 |
| 16-F-04-5379 | ANDREW B GRAHAM | 15375 FREEMAN'S BEND ROAD NORTHPORT, ALABAMA 35475 | 218305101_16 | ☐ | ☐ | ☐ | $170.27 |
| 16-F-04-5968 | ANDREW SILVER BLOOM | 6849 NW 31ST CIR JENNINGS, FLORIDA 32053-2542 | 218248701_16 | ☐ | ☐ | ☐ | $29.42 |
| 16-F-04-6323 | ANDREW STEVEN WEST | 13200 NORTHSIDE ROAD BERRY, ALABAMA 35546-3735 | 218939201_16 | ☐ | ☐ | ☐ | $14.16 |
| 16-F-04-6736 | ANDY C WILSON | PO BOX 748 PINSON, ALABAMA 35126-0748 | 218846001_16 | ☐ | ☐ | ☐ | $2.76 |
| 16-F-04-6508 | ANGELA B CHESSER | 2921 ALVIN CARTER RD MARION, ALABAMA 36756 | 520071181_16 | ☐ | ☐ | ☐ | $8.24 |
| 16-F-04-5745 | ANGELA H VAWTER | 120 THORNBERRY DRIVE BIRMINGHAM, ALABAMA 35242 | 218246701_16 | ☐ | ☐ | ☐ | $45.18 |
| 16-F-04-6523 | ANGELA R SCOTT | 2119 OAKES AVENUE SUPERIOR, WISCONSIN 54880 | 224271901_16 | ☐ | ☐ | ☐ | $7.70 |
| 16-F-04-6878 | ANICE COLLINS JONES | 210 PLACID LN TUSCALOOSA, ALABAMA 35406 | 219448401_16 | ☐ | ☐ | ☐ | $480.41 |
| 16-F-04-6272 | ANN B. CREEL ESTATE | 2784 FACTORY ROAD HIGHLAND, WISCONSIN 53533 | 226835501_16 | ☐ | ☐ | ☐ | $17.18 |
| 16-F-04-5876 | ANN BOYD MOORES | 427 N THEARD STREET #5 COVINGTON, LOUISIANA 70433 | 224268701_16 | ☐ | ☐ | ☐ | $34.76 |
| 16-F-04-5451 | ANN D PATTERSON & ROYCE E | 1909 IDLEWOOD DRIVE TUSCALOOSA, ALABAMA 35405 | 218332201_16 | ☐ | ☐ | ☐ | $118.46 |
| 16-F-04-5365 | ANN HULSEY COBB | 124 BATTERY WAY PEACHTREE CITY, GEORGIA 30269-2138 | 222075901_16 | ☐ | ☐ | ☐ | $179.96 |
| 16-F-04-5864 | ANN M SHARPE | 205 HIGH STREET ORIENTAL, NORTH CAROLINA 28571 | 225186001_16 | ☐ | ☐ | ☐ | $36.59 |
| 16-F-04-5591 | ANN MONTGOMERY | 14871 WATERCREST DRIVE NORTHPORT, ALABAMA 35475 | 218326701_16 | ☐ | ☐ | ☐ | $68.93 |
| 16-F-04-5819 | ANN MOORE LACY | 605 WATAGA LOUISVILLE, KENTUCKY 40206-2838 | 218245001_16 | ☐ | ☐ | ☐ | $39.16 |
| 16-F-04-5276 | ANN PENDLETON HAWKINS CROSS | 3257 DOIL DR ANCHORAGE, ALASKA 99507 | 218309101_16 | ☐ | ☐ | ☐ | $425.39 |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit F-4**

**Consideration For Claim: Royalties**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-5845 | ANN PENEGUY BLOUNT | 107 PALM AVENUE<br>PASS CHRISTIAN, MISSISSIPPI 39571 | 210466101_16 | ☐ | ☐ | ☐ | $37.97 |
| 16-F-04-5921 | ANN SHUTE BEESON | 215 MARKET ST<br>CENTREVILLE, ALABAMA 35042-2806 | 224599801_16 | ☐ | ☐ | ☐ | $32.07 |
| 16-F-04-6071 | ANNA GARRETT | 2275 AIRPORT ROAD<br>OXFORD, ALABAMA 36203 | 223309201_16 | ☐ | ☐ | ☐ | $24.06 |
| 16-F-04-6151 | ANNA LOIS SPRUELL | 736 WILLCUTT ROAD<br>BERRY, ALABAMA 35546 | 218600901_16 | ☐ | ☐ | ☐ | $20.55 |
| 16-F-04-6705 | ANNA LYNN WAMBOLT | 7029 WOODLEA DR S<br>MOBILE, ALABAMA 36695-3029 | 226810701_16 | ☐ | ☐ | ☐ | $3.70 |
| 16-F-04-5799 | ANNA M. DENNIS | 136 LLOYDS RD<br>WINCHESTER, VIRGINIA 22602 | 520070865_16 | ☐ | ☐ | ☐ | $40.90 |
| 16-F-04-6317 | ANNE H. MAXWELL | 1901 PEYTON AVE.<br>BURBANK, CALIFORNIA 91504 | 520070955_16 | ☐ | ☐ | ☐ | $14.68 |
| 16-F-04-5277 | ANNE KALDROVICS | 361 EAST SHERIDAN STREET, APT 101<br>DANIA, VIRGINIA 33004 | 218306801_16 | ☐ | ☐ | ☐ | $425.38 |
| 16-F-04-5856 | ANNE L ZIMMERMAN | NEWLIN MILL ROAD<br>MIDDLEBURG, VIRGINIA 20117 | 218307201_16 | ☐ | ☐ | ☐ | $37.15 |
| 16-F-04-6459 | ANNE PETTY | 7709 CAMBERWELL ST<br>MONTGOMERY, ALABAMA 36116 | 218318401_16 | ☐ | ☐ | ☐ | $9.43 |
| 16-F-04-6731 | ANNETTE GLAZE | PO BOX 26<br>OAKMAN, ALABAMA 35579 | 520071147_16 | ☐ | ☐ | ☐ | $2.88 |
| 16-F-04-6763 | ANNETTE GURGANUS | 5054 PLEASANTFIELD ROAD<br>OAKMAN, ALABAMA 35579 | 211256101_16 | ☐ | ☐ | ☐ | $1.97 |
| 16-F-04-6713 | ANNETTE JACOBS NUNNALLY | 4110 HWY 31<br>CALERA, ALABAMA 35040 | 218242701_16 | ☐ | ☐ | ☐ | $3.36 |
| 16-F-04-5606 | ANNIE C HOWELL | 1422 ENSENADA DR<br>ORLANDO, FLORIDA 32825-8312 | 226601601_16 | ☐ | ☐ | ☐ | $66.34 |
| 16-F-04-5605 | ANNIE C HOWELL LIFE ESTATE | 1422 ENSENADA DR<br>ORLANDO, FLORIDA 32825-8312 | 226606201_16 | ☐ | ☐ | ☐ | $66.35 |
| 16-F-04-6928 | ANNIE LAURA KEMP | 1022 VINEYARDS DR<br>TUSCALOOSA, ALABAMA 35406 | 219440701_16 | ☐ | ☐ | ☐ | $189.64 |
| 16-F-04-5791 | ANTHONY A. LORD | 4311 NIAGARA AVE<br>SAN DIEGO, CALIFORNIA 92107-2925 | 218336101_16 | ☐ | ☐ | ☐ | $41.11 |
| 16-F-04-7001 | ANTHONY RAY GURGANUS | 5024 PAGE ST<br>MARRERO, LOUISIANA 70072-4913 | 211256501_16 | ☐ | ☐ | ☐ | $45.48 |
| 16-F-04-6804 | APRIL MOORE TRICE | 11 HIDDEN LAKES DRIVE<br>CARROLLTON, GEORGIA 30116 | 224392901_16 | ☐ | ☐ | ☐ | $0.48 |
| 16-F-04-5953 | APRIL N JOHNS | 111000 LAKE ROBINWOOD RD<br>COKER, ALABAMA 35452 | 520070948_16 | ☐ | ☐ | ☐ | $29.87 |
| 16-F-04-5251 | ARABELLE B JERNIGAN REV TRST<br>DTD 8-31-79 | OIL AND GAS DEPT<br>PO BOX 3480<br>OMAHA, NEBRASKA 68103-0480 | 226772701_16 | ☐ | ☐ | ☐ | $564.79 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-5252 | ARABELLE B JERNIGAN REV TRST DTD 8-31-79 | FARMERS NATIONAL CO., AGENT #1349888 PO BOX 3480 OMAHA, NEBRASKA 68103-0480 | 226772801_16 | ☐ | ☐ | ☐ | $564.77 |
| 16-F-04-5183 | ARABELLE BYRNE JERNIGAN WILDER TRST | PO BOX 828 BREWTON, ALABAMA 36427-0828 | 218236601_16 | ☐ | ☐ | ☐ | $1,678.94 |
| 16-F-04-5377 | ARCHIE M BIRD | PO BOX 223 DEMOPOLIS, ALABAMA 36732 | 219055501_16 | ☐ | ☐ | ☐ | $170.62 |
| 16-F-04-6522 | ARCHIE RAY MADISON | 100 CASTLE VILLAGE CIRCLE JASPER, ALABAMA 35503-6646 | 520070862_16 | ☐ | ☐ | ☐ | $7.76 |
| 16-F-04-6214 | ARCHIEVA KILGORE | 3399 BROADWALK CIRCLE JASPER, ALABAMA 35504 | 218832901_16 | ☐ | ☐ | ☐ | $18.86 |
| 16-F-04-6895 | ARDEAN S O'NEAL | P O BOX 8345 SEBRING, FLORIDA 33872-0123 | 218247601_16 | ☐ | ☐ | ☐ | $318.02 |
| 16-F-04-6515 | ARMALEE TUCKER CARNES | 2472 NOAHS ARK RD JONESBORO, GEORGIA 30236-6138 | 219447901_16 | ☐ | ☐ | ☐ | $8.08 |
| 16-F-04-6001 | ARNOLD BLANTON | 7605 FOREST VALLEY RD. COTTONDALE, ALABAMA 35453 | 223128701_16 | ☐ | ☐ | ☐ | $27.53 |
| 16-F-04-5662 | ARP PRODUCTION COMPANY, LLC | 3500 MASSILLON ROAD, SUITE 100 UNIONTOWN, OHIO 44685 | 520071177_16 | ☐ | ☐ | ☐ | $58.91 |
| 16-F-04-7002 | ARVEL GURGANUS JR | 2553 WEATHERLY PLACE MARRERO, LOUISIANA 70072 | 211261001_16 | ☐ | ☐ | ☐ | $45.47 |
| 16-F-04-5541 | ASHLEY J BLOOM | 5395 SAVANNAH AVE TUSCALOOSA, ALABAMA 35406-2861 | 218249101_16 | ☐ | ☐ | ☐ | $84.41 |
| 16-F-04-6395 | ASHLEY JOHNSON | P.O. BOX 455 COMMERCE, TEXAS 75429-0455 | 218599201_16 | ☐ | ☐ | ☐ | $11.38 |
| 16-F-04-5808 | ATHIAL M GILBERT | 20129 CALHOUN RD MC CALLA, ALABAMA 35111-1805 | 210878401_16 | ☐ | ☐ | ☐ | $39.90 |
| 16-F-04-6999 | AUBREY L KEMP | 2718 STAGECOACH DR MEMPHIS, TENNESSEE 38134 | 219453801_16 | ☐ | ☐ | ☐ | $47.45 |
| 16-F-04-5653 | AUBREY O HOWELL | 1356 SADDLE CLUB ROAD SE PORT ORCHARD, WASHINGTON 98366-3816 | 218308001_16 | ☐ | ☐ | ☐ | $59.10 |
| 16-F-04-6077 | AUBREY TODD STUDDARD | 2432 THE NARROWS PARRISH, ALABAMA 35580-6015 | 218598701_16 | ☐ | ☐ | ☐ | $23.81 |
| 16-F-04-5899 | AUDREY E ALEXANDER | 12349 REED SIMPSON RD NORTHPORT, ALABAMA 35475-1838 | 222534001_16 | ☐ | ☐ | ☐ | $32.57 |
| 16-F-04-7026 | AUDREY KEMP GOODGAME | 627 HILLYER HIGH RD ANNISTON, ALABAMA 36207 | 219448001_16 | ☐ | ☐ | ☐ | $23.74 |
| 16-F-04-6234 | B R ROBERTSON | LOT 47 HOSEY DRIVE ODENVILLE, ALABAMA 35120-5055 | 222298901_16 | ☐ | ☐ | ☐ | $17.73 |
| 16-F-04-6831 | BAILEY JESS ELLYSON | 3630 PRAIRIE DRIVE DICKINSON, TEXAS 77539-9314 | 218978301_16 | ☐ | ☐ | ☐ | $2,012.37 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-5207 | BANE LAND COMPANY JOINT VENTURE | P O BOX 369<br>NORTHPORT, ALABAMA 35476-0369 | 225423401_16 | ☐ | ☐ | ☐ | $6,919.57 |
| 16-F-04-5752 | BANKHEAD DEVELOPMENT LTD | PO BOX 581<br>JASPER, ALABAMA 35502-0581 | 222457101_16 | ☐ | ☐ | ☐ | $44.66 |
| 16-F-04-5689 | BARBARA A FORD | 1728 BLUE SKY RD<br>ADGER, ALABAMA 35006 | 520070985_16 | ☐ | ☐ | ☐ | $52.18 |
| 16-F-04-6242 | BARBARA ANN CHISM | 14123 FREEMAN RD<br>TUSCALOOSA , ALABAMA 35405-9579 | 223536201_16 | ☐ | ☐ | ☐ | $17.61 |
| 16-F-04-6141 | BARBARA ANN GRAY | 3522 WHITE ROAD<br>DORA, ALABAMA 35062 | 520071170_16 | ☐ | ☐ | ☐ | $20.60 |
| 16-F-04-6699 | BARBARA ANN PECK | 1830 WOODBROOK DR<br>SEMMES, ALABAMA 36575-7416 | 226810101_16 | ☐ | ☐ | ☐ | $3.70 |
| 16-F-04-6566 | BARBARA ANN SMITH | 5865 LITTLE COVE RD<br>BOAZ, ALABAMA 35956 | 218329501_16 | ☐ | ☐ | ☐ | $6.60 |
| 16-F-04-6135 | BARBARA BURNS HINTON | 2604 DEERFIELD LANE<br>NORTHPORT, ALABAMA 35473 | 218934101_16 | ☐ | ☐ | ☐ | $20.69 |
| 16-F-04-5289 | BARBARA CHATHAM | P.O. BOX 542<br>NORTHPORT, ALABAMA 35476 | 520070938_16 | ☐ | ☐ | ☐ | $363.45 |
| 16-F-04-5804 | BARBARA D SMITH | P O BOX 217<br>JEFFERSON, GEORGIA 30549-0217 | 218243801_16 | ☐ | ☐ | ☐ | $39.95 |
| 16-F-04-6959 | BARBARA GAIL SULLIVAN BILLINGSLEY | C/O MS TAYLOR<br>19209 ALLRED RD<br>GRIFFITHVILLE, ARKANSAS 72060-7920 | 210884901_16 | ☐ | ☐ | ☐ | $98.60 |
| 16-F-04-6651 | BARBARA GAMBLE | 159 OLD MONTGOMERY HWY #E<br>BIRMINGHAM, ALABAMA 35216-1226 | 222457001_16 | ☐ | ☐ | ☐ | $4.58 |
| 16-F-04-5250 | BARBARA HOLMAN BANE | 4205 ASHBURTON LN<br>NORTHPORT, ALABAMA 35473-2510 | 218225101_16 | ☐ | ☐ | ☐ | $568.81 |
| 16-F-04-5314 | BARBARA L LITTLE | 3910 OSAGE TRL NE<br>DEMING , NEW MEXICO 88030-8919 | 224136901_16 | ☐ | ☐ | ☐ | $277.77 |
| 16-F-04-6715 | BARBARA LOUISE MEGO | 833 SEVEN OAKS PL<br>TUSCALOOSA, ALABAMA 35406-3650 | 218243101_16 | ☐ | ☐ | ☐ | $3.24 |
| 16-F-04-6784 | BARBARA LYNN WINTERS | 13686 ROCKY RIDGE DR.<br>NORTHPORT, ALABAMA 35475 | 520071040_16 | ☐ | ☐ | ☐ | $1.24 |
| 16-F-04-6069 | BARBARA MOE | P O BOX 630<br>CORSICANA, TEXAS 75151-0630 | 218334101_16 | ☐ | ☐ | ☐ | $24.51 |
| 16-F-04-6537 | BARBARA P LUNCEFORD | 10780 LUNCEFORD RD<br>NORTHPORT, ALABAMA 35475-3132 | 218296901_16 | ☐ | ☐ | ☐ | $7.17 |
| 16-F-04-6926 | BARBARA SIMMONS PORTER | UNKNOWN<br>WILMINGTON, DELAWARE 99999 | 224210401_16 | ☐ | ☐ | ☐ | $193.56 |
| 16-F-04-5951 | BARBARA SMITH CULVERSON | 55 CULVERSON LN<br>JASPER, ALABAMA 35501-7908 | 218960501_16 | ☐ | ☐ | ☐ | $30.17 |
| 16-F-04-6108 | BAYARD B MORGAN | 6830 MASSEY LANE<br>MEMPHIS, TENNESSEE 38120-3315 | 225303401_16 | ☐ | ☐ | ☐ | $22.46 |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit F-4**

**Consideration For Claim: Royalties**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-5569 | BEATRICE C WATSON TRUSTEE | 13746 UPPER COLUMBUS RD<br>COKER, ALABAMA 35452-3722 | 223536301_16 | ☐ | ☐ | ☐ | $74.43 |
| 16-F-04-5442 | BEATRICE C. KELLY | PO BOX 204<br>LITHONIA, GEORGIA 30058-0204 | 218337201_16 | ☐ | ☐ | ☐ | $121.47 |
| 16-F-04-6927 | BEATRICE GARRISON | 850 N WALSTON BRIDGE RD<br>JASPER, ALABAMA 35504-9039 | 222299201_16 | ☐ | ☐ | ☐ | $193.09 |
| 16-F-04-5456 | BECKIE G MARTIN | 2203 HEATHERWOOD DR<br>JASPER, ALABAMA 35504 | 210479601_16 | ☐ | ☐ | ☐ | $117.75 |
| 16-F-04-6568 | BECKY DUNN HOOD | 1329 VZ COUNTY ROAD 3415<br>WILLS POINT, TEXAS 75169-7264 | 211138301_16 | ☐ | ☐ | ☐ | $6.51 |
| 16-F-04-5613 | BELINDA PARKER | 1635 MARINA LAKE DR<br>KISSIMMEE, FLORIDA 34744-6463 | 219114501_16 | ☐ | ☐ | ☐ | $64.42 |
| 16-F-04-5801 | BENJAMIN WALKER COLEMAN | 111 MORRIS BLVD<br>HOMEWOOD, ALABAMA 35209 | 226492601_16 | ☐ | ☐ | ☐ | $40.62 |
| 16-F-04-6901 | BERNICE MARIE GURGANUS BRADFORD | 4215 68TH AVE<br>TUSCALOOSA, ALABAMA 35401-9464 | 211255301_16 | ☐ | ☐ | ☐ | $299.97 |
| 16-F-04-5697 | BERYL LEIGH Q MCLEOD COPELAND | HILL AFB<br>3148A CONGRESS WAY<br>OGDEN, UTAH 84056 | 219041101_16 | ☐ | ☐ | ☐ | $51.52 |
| 16-F-04-6232 | BESS MAXWELL | 1188 N. RAMS HEAD RD<br>GREEN VALLEY, ARIZONA 85614 | 520070868_16 | ☐ | ☐ | ☐ | $17.74 |
| 16-F-04-6845 | BETHANY KATHLEEN CHESNEY | 8612 SIKORSKI LANE<br>DALLAS, TEXAS 75228-5449 | 225955301_16 | ☐ | ☐ | ☐ | $1,139.95 |
| 16-F-04-5967 | BETSY ANN BLOOM | 13730 W HIGHWAY 318<br>WILLISTON, FLORIDA 32696-4414 | 218248401_16 | ☐ | ☐ | ☐ | $29.42 |
| 16-F-04-5452 | BETTE J KOSKODAN AND KENNETH K KOSKADAN | 6430 CHAMPIONSHIP DRIVE<br>TUSCALOOSA, ALABAMA 35405 | 218332401_16 | ☐ | ☐ | ☐ | $118.45 |
| 16-F-04-6434 | BETTY A GERMAN | 1234 NE 7TH STREET<br>CARBON HILL, ALABAMA 35549 | 218618601_16 | ☐ | ☐ | ☐ | $9.95 |
| 16-F-04-5711 | BETTY ANN MOORE | 1445 COUNTY ROAD 16<br>SELMA, ALABAMA 36701-0418 | 218302501_16 | ☐ | ☐ | ☐ | $48.68 |
| 16-F-04-6368 | BETTY ANN SMITH TRUST | 3326 FRY AVE<br>TYLER, TEXAS 75701-9064 | 226735201_16 | ☐ | ☐ | ☐ | $12.32 |
| 16-F-04-6749 | BETTY B EPPS | 3741 DALRAIDA PARKWAY<br>MONTGOMERY, ALABAMA 36109-2221 | 218298901_16 | ☐ | ☐ | ☐ | $2.39 |
| 16-F-04-6659 | BETTY B LOVELADY | 133 HOLLY LN<br>CENTREVILLE, ALABAMA 35042-2048 | 218299701_16 | ☐ | ☐ | ☐ | $4.45 |
| 16-F-04-5568 | BETTY C BAUMER | 500 SPANISH FORT BLVD APT 69<br>SPANISH FORT, ALABAMA 36527-5005 | 218308401_16 | ☐ | ☐ | ☐ | $74.43 |
| 16-F-04-6997 | BETTY C DAVIS | 11897 GRACELAND RD<br>NORTHPORT, ALABAMA 35475 | 222077001_16 | ☐ | ☐ | ☐ | $49.72 |
| 16-F-04-5567 | BETTY E MAYNORD | 181 MABELON DRIVE<br>HUEYTOWN, ALABAMA 35023 | 218249601_16 | ☐ | ☐ | ☐ | $74.74 |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit F-4**

**Consideration For Claim: Royalties**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6702 | BETTY GAIL PRIM | 3270 GRAHAM ROAD N<br>MOBILE, ALABAMA 36618 | 226810001_16 | ☐ | ☐ | ☐ | $3.70 |
| 16-F-04-5513 | BETTY GURGANUS SALESKY | 9063 KNIGHT DR<br>BESSEMER, ALABAMA 35023-7250 | 211255401_16 | ☐ | ☐ | ☐ | $93.21 |
| 16-F-04-6280 | BETTY H. BRYANT | 816 DELMONT DRIVE<br>GADSDEN, ALABAMA 35904 | 218304501_16 | ☐ | ☐ | ☐ | $16.70 |
| 16-F-04-6044 | BETTY J LACEY | 705 EASTERN VALLEY ROAD<br>BESSEMER, ALABAMA 35020-8320 | 223402101_16 | ☐ | ☐ | ☐ | $25.70 |
| 16-F-04-6276 | BETTY J SKELTON | 2516 SHADY BANK LN<br>NORTHPORT, ALABAMA 35473-8093 | 210885601_16 | ☐ | ☐ | ☐ | $17.14 |
| 16-F-04-5867 | BETTY J. KITCHEN | 6650 SHADED ROCK COURT<br>JACKSONVILLE, FLORIDA 32258 | 219315401_16 | ☐ | ☐ | ☐ | $35.93 |
| 16-F-04-6549 | BETTY J. WINBURN | 413 S JOHN ST<br>NEW BROCKTON, ALABAMA 36351 | 520070994_16 | ☐ | ☐ | ☐ | $6.87 |
| 16-F-04-6186 | BETTY JACOBS PARKER | 8400 COLEMAN DR<br>NORTHPORT, ALABAMA 35473-7327 | 218241901_16 | ☐ | ☐ | ☐ | $19.77 |
| 16-F-04-5492 | BETTY JANE BARRON | 10569 THOMAS ROAD<br>TUSCALOOSA, ALABAMA 35405 | 218238801_16 | ☐ | ☐ | ☐ | $100.40 |
| 16-F-04-5668 | BETTY KERN | 20272 HIGHWAY 59<br>SUMMERDALE, ALABAMA 36580 | 211091901_16 | ☐ | ☐ | ☐ | $57.95 |
| 16-F-04-5947 | BETTY LOU WHITFIELD | 17 DOVECREEK CT<br>COLUMBIA, SOUTH CAROLINA 29229-9022 | 210473001_16 | ☐ | ☐ | ☐ | $30.42 |
| 16-F-04-5188 | BETTY LOUISE BOWEN | 11921 GRANDVIEW DRIVE<br>NORTHPORT, ALABAMA 35475 | 520071210_16 | ☐ | ☐ | ☐ | $1,204.78 |
| 16-F-04-5540 | BETTY MULLINEX MCDANIEL | 587 RIDGEDALE LANE<br>DEATSVILLE, ALABAMA 36022-5610 | 225884101_16 | ☐ | ☐ | ☐ | $84.50 |
| 16-F-04-6059 | BETTY P ROUSSE | 1064 ROBB ST E<br>SUMMIT, MISSISSIPPI 39666 | 520071204_16 | ☐ | ☐ | ☐ | $24.99 |
| 16-F-04-5300 | BETTY SCOTT SETTLEMEYER | 24165 IH 10 W, STE. 217-740<br>SAN ANTONIO, TEXAS 78257 | 218239001_16 | ☐ | ☐ | ☐ | $319.81 |
| 16-F-04-6764 | BETTY SIMMONS | 7247 BROMLEY RD<br>IRON CITY, TENNESSEE 38463 | 226119701_16 | ☐ | ☐ | ☐ | $1.83 |
| 16-F-04-6162 | BETTY V WALTERS | 1305 DEANS DR SE<br>HUNTSVILLE, ALABAMA 35802-2713 | 226821101_16 | ☐ | ☐ | ☐ | $20.54 |
| 16-F-04-6319 | BETTYE DUNN GRIMM | 8023 NOVA COURT<br>CHARLESTON, SOUTH CAROLINA 29420 | 211152501_16 | ☐ | ☐ | ☐ | $14.64 |
| 16-F-04-6758 | BEVERLY ANN DUNN KLYCE | P O BOX 498<br>POINT CLEAR, ALABAMA 36564 | 218243501_16 | ☐ | ☐ | ☐ | $2.07 |
| 16-F-04-6270 | BEVERLY B BREKKE | PO BOX 14383<br>IRVINE, CALIFORNIA 92614-4383 | 218296601_16 | ☐ | ☐ | ☐ | $17.18 |
| 16-F-04-5353 | BEVERLY MAXWELL BURDEN | 2901 RICHMOND RD, #130-203<br>LEXINGTON, KENTUCKY 40509 | 520070957_16 | ☐ | ☐ | ☐ | $200.83 |

**Walter Black Warrior Basin LLC**

**Case Number:  15-02756-TOM-11**

**Exhibit  F-4**

**Consideration For Claim:   Royalties**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-5817 | BILL RENFROW | 205 KYLE COURT<br>GARDENDALE, ALABAMA 35071 | 219025501_16 | ☐ | ☐ | ☐ | $39.20 |
| 16-F-04-6933 | BILLIE R QUINN | 924 7TH AVENUE SE<br>DECATUR, ALABAMA 35601-3924 | 211004401_16 | ☐ | ☐ | ☐ | $164.16 |
| 16-F-04-5720 | BILLIE RUTH BOSWELL | 2571 CLEMENTS RD<br>COTTONDALE, ALABAMA 35453-2141 | 226614601_16 | ☐ | ☐ | ☐ | $46.96 |
| 16-F-04-5615 | BILLIE SUE MCDANIEL | 111 KIM COURT<br>WETUMPKA, ALABAMA 36092 | 222946201_16 | ☐ | ☐ | ☐ | $64.18 |
| 16-F-04-6240 | BILLIE W. CLEMENTS | 2221 TALBROOK RD<br>HOOVER, ALABAMA 35216 | 218336001_16 | ☐ | ☐ | ☐ | $17.61 |
| 16-F-04-5577 | BILLUPS P PERCY JR | 3909 CIVIC STREET<br>METAIRIE, LOUISIANA 70001 | 520071098_16 | ☐ | ☐ | ☐ | $73.01 |
| 16-F-04-5429 | BILLY C. SALTER | SURFACE PAYMENT<br>4818 NORTHWOOD LAKE DRIVE EAST<br>NORTHPORT, ALABAMA 35473-2006 | 226847101_16 | ☐ | ☐ | ☐ | $130.23 |
| 16-F-04-6190 | BILLY DAVIS | 3604 MONTE VISTA DRIVE<br>TUSCALOOSA, ALABAMA 35405 | 219108801_16 | ☐ | ☐ | ☐ | $19.64 |
| 16-F-04-5739 | BILLY JACK HOLCOMBE JR | 100 TALL TIMBER RD<br>ALABASTER, ALABAMA 35007 | 226831901_16 | ☐ | ☐ | ☐ | $45.64 |
| 16-F-04-5656 | BILLY JACK HOWELL | 12184 BARGER RD<br>TUSCALOOSA, ALABAMA 35406-8832 | 218307601_16 | ☐ | ☐ | ☐ | $59.09 |
| 16-F-04-5880 | BILLY R KIRBY JR | P O BOX 71386<br>TUSCALOOSA, ALABAMA 35407-1386 | 211151501_16 | ☐ | ☐ | ☐ | $34.62 |
| 16-F-04-6080 | BILLY R NARAMORE | 1810 28TH AVENUE N<br>HUEYTOWN, ALABAMA 35023-3202 | 226846901_16 | ☐ | ☐ | ☐ | $23.81 |
| 16-F-04-6598 | BILLY RAY DUNN | 5678 COUNTY ROAD 26 SOUTH<br>BANKSTON, ALABAMA 35542 | 218296001_16 | ☐ | ☐ | ☐ | $6.07 |
| 16-F-04-6603 | BILLY RAY GURGANUS | P O BOX 536<br>BERRY, ALABAMA 35546 | 211255901_16 | ☐ | ☐ | ☐ | $5.91 |
| 16-F-04-7048 | BIRDIE LEE EARNEST | P O BOX 265<br>IUKA, ILLINOIS 62849-0265 | 222077901_16 | ☐ | ☐ | ☐ | $11.58 |
| 16-F-04-5245 | BJR RESOURCES CORPORATION | 600 ROCKRIDGE ROAD<br>PELL CITY, ALABAMA 35128 | 211023401_16 | ☐ | ☐ | ☐ | $591.31 |
| 16-F-04-5236 | BLACK STONE MINERALS COMPANY, LP | PO BOX 301267<br>DALLAS, TEXAS 75303-1267 | 520071110_16 | ☐ | ☐ | ☐ | $685.88 |
| 16-F-04-5551 | BLENDA ANN DAVIS | 804 SECOND AVENUE<br>PLEASANT GROVE, ALABAMA 35127-1838 | 226988201_16 | ☐ | ☐ | ☐ | $80.32 |
| 16-F-04-6148 | BLENDA SUE ANDERSON | P O BOX 112<br>BRIERFIELD, ALABAMA 35035-0112 | 218598801_16 | ☐ | ☐ | ☐ | $20.55 |
| 16-F-04-5211 | BLOUNT SPRINGS LIQUIDATING | NAT RES DEPT<br>P O BOX 10463<br>BIRMINGHAM, ALABAMA 35202-0463 | 218224501_16 | ☐ | ☐ | ☐ | $4,518.93 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6035 | BLUE CREEK ENERGY | 3000 RIVERCHASE GALLERIA SUITE 1700 BIRMINGHAM, ALABAMA 35244 | 520071025_16 | ☐ | ☐ | ☐ | $26.05 |
| 16-F-04-6231 | BOBBIE JOYCE CHEEK | 371 RODNEY ROAD CALICO ROCK, ARKANSAS 72519 | 218316401_16 | ☐ | ☐ | ☐ | $17.94 |
| 16-F-04-6609 | BOBBIE S BURNETTE | 6801 BROOKVIEW DRIVE COTTONDALE, ALABAMA 35453 | 218319601_16 | ☐ | ☐ | ☐ | $5.89 |
| 16-F-04-6398 | BOBBY BONNER | 163 SIMMONS ROAD BERRY, ALABAMA 35546-4809 | 222533701_16 | ☐ | ☐ | ☐ | $11.16 |
| 16-F-04-5992 | BOBBY DARRELL CHRISTIAN | 97 JENT RIDGE ROAD PARRISH, ALABAMA 35580 | 223704801_16 | ☐ | ☐ | ☐ | $28.21 |
| 16-F-04-6621 | BOBBY FRANK BRYANT ESTATE | 730 COUNTY ROAD 496 CENTRE, ALABAMA 35960 | 226007601_16 | ☐ | ☐ | ☐ | $5.48 |
| 16-F-04-6791 | BOBBY G DYER, JR | 20941 HWY 43N NORTHPORT, ALABAMA 35475 | 520071113_16 | ☐ | ☐ | ☐ | $0.87 |
| 16-F-04-6401 | BOBBY GENE EVANS | PO BOX 121 185 HOOPER ST OAKMAN, ALABAMA 35579 | 520071134_16 | ☐ | ☐ | ☐ | $11.13 |
| 16-F-04-6862 | BOBBY JACK HUNT | 2101 LOOKOUT TRAIL HURST, TEXAS 76054-2809 | 218978501_16 | ☐ | ☐ | ☐ | $628.90 |
| 16-F-04-6111 | BOBBY RAY EADY | 1539 OLD ROCK CREEK RD BESSEMER, ALABAMA 35023 | 223704201_16 | ☐ | ☐ | ☐ | $22.19 |
| 16-F-04-5960 | BOBBY REX SWINDLE AND JUDY CAROL SWINDLE | 19445 GORGAS ROAD NORTHPORT, ALABAMA 35475 | 224925401_16 | ☐ | ☐ | ☐ | $29.59 |
| 16-F-04-5262 | BONNIE JEANNE YOUNG | 4310 LENORA CHURCH ROAD SNELLVILLE, GEORGIA 30039-5307 | 226967401_16 | ☐ | ☐ | ☐ | $460.88 |
| 16-F-04-6998 | BONNIE RAY KEMP | 36 ARCADIA TUSCALOOSA , ALABAMA 35404 | 219448501_16 | ☐ | ☐ | ☐ | $47.45 |
| 16-F-04-5952 | BRANDANCE L HALLMAN | 5307 CANDLEWOOD DR NORTHPORT, ALABAMA 35473 | 520070947_16 | ☐ | ☐ | ☐ | $29.87 |
| 16-F-04-6640 | BRANDY SPRUELL | 99 GORDIE DAVIS DR LEEDS, ALABAMA 35094 | 218335901_16 | ☐ | ☐ | ☐ | $5.21 |
| 16-F-04-6114 | BRENDA D KIRBY | 1128 TAYLORWOOD CIRCLE TUSCALOOSA, ALABAMA 35405 | 211151801_16 | ☐ | ☐ | ☐ | $22.06 |
| 16-F-04-6029 | BRENDA FALLS CAMPBELL | 18608 GORGAS RD NORTHPORT, ALABAMA 35475-2114 | 218846401_16 | ☐ | ☐ | ☐ | $26.24 |
| 16-F-04-6452 | BRENDA G MONTGOMERY WOODS | 11005 MAIN ST OAKMAN, ALABAMA 35579-5817 | 222105001_16 | ☐ | ☐ | ☐ | $9.48 |
| 16-F-04-6777 | BRENDA JOYCE GURGANUS HALE | 633 WILLOWBROOK DRIVE GRETNA, LOUISIANA 70056 | 211256701_16 | ☐ | ☐ | ☐ | $1.50 |
| 16-F-04-6333 | BRENDA JOYCE KILGORE | 290 WEBB ROAD BANKSTON, ALABAMA 35542 | 222632901_16 | ☐ | ☐ | ☐ | $14.01 |
| 16-F-04-5607 | BRENDA K JONES HITT | 11517 POCKETT ROAD NORTHPORT, ALABAMA 35475 | 223497801_16 | ☐ | ☐ | ☐ | $66.13 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6110 | BRENDA KAY VINES | 2000 ALLIANCE ROAD<br>BESSEMER , ALABAMA 35023-9606 | 223704001_16 | ☐ | ☐ | ☐ | $22.20 |
| 16-F-04-6057 | BRENDA MURPHREE LOLLAR | 1429 FORD AVENUE<br>TARRANT, ALABAMA 35217 | 520071010_16 | ☐ | ☐ | ☐ | $25.04 |
| 16-F-04-6770 | BRENDA OSHNER | 300 CRAIN DRIVE<br>SEARCY, ARKANSAS 72143 | 218326501_16 | ☐ | ☐ | ☐ | $1.55 |
| 16-F-04-7030 | BRIAN KEMP | 2714 STONE HEIGHTS<br>NORTHPORT, ALABAMA 35476 | 219448201_16 | ☐ | ☐ | ☐ | $17.91 |
| 16-F-04-7006 | BRIAN MAXWELL | 7601 ROPER ROAD<br>TRUSSVILLE , ALABAMA 35173-3122 | 222075801_16 | ☐ | ☐ | ☐ | $39.92 |
| 16-F-04-6663 | BRIAN OSWALT | P O BOX 3245<br>TUSCALOOSA, ALABAMA 35403-3245 | 222760301_16 | ☐ | ☐ | ☐ | $4.45 |
| 16-F-04-5381 | BRIAN SEGURA | 12835 HUNTING BRIAR<br>HOUSTON, TEXAS 77099 | 520071060_16 | ☐ | ☐ | ☐ | $168.24 |
| 16-F-04-6006 | BRUCE L BRINYARK & BETTY W BRINYARK | 1617 RIDGECREST DR<br>TUSCALOOSA, ALABAMA 35406-1928 | 225247901_16 | ☐ | ☐ | ☐ | $27.38 |
| 16-F-04-6678 | BRUCE WAYNE EARNEST | 777 HIGHWAY 13 SOUTH<br>BERRY, ALABAMA 35546 | 222569401_16 | ☐ | ☐ | ☐ | $3.96 |
| 16-F-04-6238 | BUENA M GRAY | 154 LENORA DRIVE<br>TUSCALOOSA, ALABAMA 35401 | 218302101_16 | ☐ | ☐ | ☐ | $17.61 |
| 16-F-04-5807 | BUMPERS LIVING TRUST | 4416 BEECHCLIF DRIVE<br>KINGSPORT, TENNESSEE 37664 | 218326201_16 | ☐ | ☐ | ☐ | $39.90 |
| 16-F-04-6811 | C L MOORE | P O BOX 1164<br>PALATKA, FLORIDA 32178-1164 | 218300901_16 | ☐ | ☐ | ☐ | $14,486.99 |
| 16-F-04-5827 | CADE S COOK | 923 SEVEN OAKS PL<br>TUSCALOOSA, ALABAMA 35406 | 218738801_16 | ☐ | ☐ | ☐ | $38.93 |
| 16-F-04-6093 | CALVIN C UPTON | 6317 NORTH LOWELL AVENUE<br>CHICAGO, ILLINOIS 60646 | 224271001_16 | ☐ | ☐ | ☐ | $23.14 |
| 16-F-04-5552 | CAMELLIA B HUEY | 3230 BLOOMING GROVE RD<br>JASPER, ALABAMA 35504-3306 | 211276801_16 | ☐ | ☐ | ☐ | $80.30 |
| 16-F-04-5875 | CAMILLE A KRAMER | 4035 JESSICA DRIVE<br>WENTZVILLE, MISSOURI 63385-4627 | 224926201_16 | ☐ | ☐ | ☐ | $35.35 |
| 16-F-04-5518 | CAMILLE COOK ASHLEY | 3221 BANKHEAD AVE<br>MONTGOMERY, ALABAMA 36106-2447 | 218618901_16 | ☐ | ☐ | ☐ | $89.97 |
| 16-F-04-5337 | CAMILLE MAXWELL ELEBASH | 1611 DEARING PL<br>TUSCALOOSA, ALABAMA 35401-3340 | 218321401_16 | ☐ | ☐ | ☐ | $221.55 |
| 16-F-04-6650 | CAMILLE MILLER DUNN | 905 NORTH THOMPSON, APT 18<br>CONROE, TEXAS 77301 | 218251001_16 | ☐ | ☐ | ☐ | $4.76 |
| 16-F-04-6245 | CAMILLE RAULSTON | 12 WHIPPOORWILL ROAD<br>COVINGTON, LOUISIANA 70433 | 520071095_16 | ☐ | ☐ | ☐ | $17.37 |
| 16-F-04-5332 | CAMILLE WRIGHT BRANNON | 48 MUSCOGEE AVE NW<br>ATLANTA, GEORGIA 30305-3568 | 218630401_16 | ☐ | ☐ | ☐ | $227.81 |

| **ID** | **Creditor's Name** | **Mailing Address Including Zip Code** | **Account No.** | **C** | **U** | **D** | **Amount of Claim** |
|---|---|---|---|---|---|---|---|
| 16-F-04-5267 | CAMILLE WRIGHT COOK | 32 RIDGELAND<br>TUSCALOOSA, ALABAMA 35406-1607 | 218326901_16 | ☐ | ☐ | ☐ | $448.96 |
| 16-F-04-6382 | CANDACE D GRAMMER | 17599 WINNEBUGO<br>WILDWOOD, ILLINOIS 60030 | 226539101_16 | ☐ | ☐ | ☐ | $11.83 |
| 16-F-04-5788 | CARL B. SNIPES | 7362 FM 105<br>ORANGE, TEXAS 77630 | 520070859_16 | ☐ | ☐ | ☐ | $41.40 |
| 16-F-04-6976 | CARL J BARTLETT | 16871 LBJ ROAD<br>BROOKWOOD, ALABAMA 35444 | 218249301_16 | ☐ | ☐ | ☐ | $72.72 |
| 16-F-04-7024 | CARL JUNIOR BANKS | 19143 KEMP ROAD<br>NORTHPORT, ALABAMA 35475 | 226865001_16 | ☐ | ☐ | ☐ | $24.40 |
| 16-F-04-6416 | CARL NICKLUS SMITH | 10162 SAM DAVIS DR<br>TUSCALOOSA, ALABAMA 35406-9214 | 218331001_16 | ☐ | ☐ | ☐ | $10.68 |
| 16-F-04-5459 | CARL VICKERS | 650 N BEAU CHENE DR # 6<br>MANDEVILLE, LOUISIANA 70471-7105 | 211130501_16 | ☐ | ☐ | ☐ | $115.21 |
| 16-F-04-5796 | CARLOS DEAN BARRENTINE | 1214 ALDRIDGE DR SE<br>HUNTSVILLE, ALABAMA 35803-2402 | 211277001_16 | ☐ | ☐ | ☐ | $40.91 |
| 16-F-04-6741 | CARMEN ELLIS | P O BOX 39<br>COALING, ALABAMA 35449-0039 | 218334901_16 | ☐ | ☐ | ☐ | $2.65 |
| 16-F-04-5315 | CARNLEY 5, LLC | PO BOX 66<br>ELBA, ALABAMA 36323 | 520070908_16 | ☐ | ☐ | ☐ | $277.42 |
| 16-F-04-6633 | CAROL A EARLE | 7613 WOODRIDGE DRIVE<br>WOODRIDGE, ILLINOIS 60517 | 520071032_16 | ☐ | ☐ | ☐ | $5.36 |
| 16-F-04-6969 | CAROL ANN ANDREWS WILSON | 506 W MORENO STREET<br>PENSACOLA, FLORIDA 32501-6324 | 222299701_16 | ☐ | ☐ | ☐ | $75.21 |
| 16-F-04-6820 | CAROL BOONE BECKENHAUER | 3402 EATON DR<br>ROSEVILLE, CALIFORNIA 95661-7908 | 223925301_16 | ☐ | ☐ | ☐ | $6,236.76 |
| 16-F-04-6212 | CAROL C CLAY | 1931 WEB FOOT PLACE<br>JACKSONVILLE, FLORIDA 32259-2917 | 226866701_16 | ☐ | ☐ | ☐ | $18.87 |
| 16-F-04-6011 | CAROL E OSWALT | 17068 HWY 171<br>NORTHPORT, ALABAMA 35476 | 218313901_16 | ☐ | ☐ | ☐ | $26.89 |
| 16-F-04-6216 | CAROL J BROWN | 99 BROWNS LN<br>JASPER, ALABAMA 35503-4625 | 218226801_16 | ☐ | ☐ | ☐ | $18.77 |
| 16-F-04-5841 | CAROL SUE JONES WILDER | 5422 PONTE VERDE DRIVE<br>PENSACOLA, FLORIDA 32507-9025 | 225603301_16 | ☐ | ☐ | ☐ | $38.19 |
| 16-F-04-6354 | CAROL THACKER COOK | 921 MAPLEWOOD DR<br>TUSCALOOSA, ALABAMA 35405-9416 | 223193701_16 | ☐ | ☐ | ☐ | $12.95 |
| 16-F-04-5576 | CAROLE A MCCULLY | 4409 CEDARBROOK DR<br>PENSACOLA, FLORIDA 32526-4410 | 224150101_16 | ☐ | ☐ | ☐ | $73.33 |
| 16-F-04-5963 | CAROLYN APPLING | 12237 LARY LAKE RD<br>NORTHPORT, ALABAMA 35475-3520 | 211022701_16 | ☐ | ☐ | ☐ | $29.44 |
| 16-F-04-5359 | CAROLYN DAVANT FRICKE | 113 BOWIE ST<br>PORT LAVACA, TEXAS 77979-2606 | 217383701_16 | ☐ | ☐ | ☐ | $191.64 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6779 | CAROLYN DAWSON GUITIEREZ | 833 CARDENAS DR SE<br>ALBUQUERQUE, NEW MEXICO 87102-3727 | 226036601_16 | ☐ | ☐ | ☐ | $1.40 |
| 16-F-04-5890 | CAROLYN DENTON MCCLELLAN | 7378 COUNTY ROAD 31<br>LINEVILLE, ALABAMA 36266-5514 | 223536701_16 | ☐ | ☐ | ☐ | $33.17 |
| 16-F-04-6500 | CAROLYN LEWIS | 300 RUSH LN<br>FLORAL, ARKANSAS 72534-9738 | 218328301_16 | ☐ | ☐ | ☐ | $8.47 |
| 16-F-04-6433 | CARRIE BELL EARNEST HILL | 379 BLACKWELL DR<br>PARRISH, ALABAMA 35580-3606 | 218618501_16 | ☐ | ☐ | ☐ | $9.95 |
| 16-F-04-6223 | CARRIE TERRY | 17 BONNER DRIVE<br>BERRY, ALABAMA 35546 | 222533201_16 | ☐ | ☐ | ☐ | $18.60 |
| 16-F-04-6719 | CARSON EARNEST | 139 LA MIRADA DR<br>HENDERSON, NEVADA 89015-2761 | 222625901_16 | ☐ | ☐ | ☐ | $3.08 |
| 16-F-04-6173 | CATHERINE GILBERT | 3333 N FLOWING WELLS #140<br>TUCSON, ARIZONA 85705-9350 | 218316501_16 | ☐ | ☐ | ☐ | $19.96 |
| 16-F-04-6536 | CATHERINE P ISBELL | 2202 VICKI DR<br>BIRMINGHAM, ALABAMA 35235-2022 | 225603201_16 | ☐ | ☐ | ☐ | $7.26 |
| 16-F-04-5950 | CATHERINE PAMELA MARION | 4726 DONEGAL DRIVE<br>CORPUS CHRISTI, TEXAS 78413-3316 | 226617901_16 | ☐ | ☐ | ☐ | $30.21 |
| 16-F-04-6842 | CATHERINE PAMELA MARION | 4726 DONEGAL DRIVE<br>CORPUS CHRISTI, TEXAS 78413-3316 | 226617901_16 | ☐ | ☐ | ☐ | $1,222.62 |
| 16-F-04-7061 | CATHLEEN TAYLOR | 982 MILTON SMITH ROAD<br>BANKSTON, ALABAMA 35542 | 218747901_16 | ☐ | ☐ | ☐ | $2.50 |
| 16-F-04-6409 | CATHY EARNEST | 930 W BARRY AVE<br>CHICAGO, ILLINOIS 60657-4407 | 218330401_16 | ☐ | ☐ | ☐ | $10.84 |
| 16-F-04-6714 | CATHY MARIE & GARY GOINS | 4707 SARATOGA ESTATES<br>NORTHPORT, ALABAMA 35473 | 520071205_16 | ☐ | ☐ | ☐ | $3.32 |
| 16-F-04-6890 | CATHY SUE HOGSTEN ROGERS | 1006 8TH AVENUE NW<br>LARGO, FLORIDA 33770 | 223079301_16 | ☐ | ☐ | ☐ | $389.18 |
| 16-F-04-6446 | CATHY WILLITTS | 826 RICHMOND ST<br>BIRMINGHAM, ALABAMA 35224 | 225329901_16 | ☐ | ☐ | ☐ | $9.74 |
| 16-F-04-6709 | CATO D GLOVER CARPENTER | 1010 CHESTNUT RIDGE DRIVE<br>LUTHERVILLE, MARYLAND 21093-1716 | 210877101_16 | ☐ | ☐ | ☐ | $3.60 |
| 16-F-04-6903 | CECIL C BARTLETT | 1305 KNOXVILLE ST<br>BIRMINGHAM, ALABAMA 35224-2323 | 210475701_16 | ☐ | ☐ | ☐ | $282.11 |
| 16-F-04-6105 | CECIL L SIMPSON | 8614 E 50TH ST<br>TULSA, OKLAHOMA 74145-7118 | 218309701_16 | ☐ | ☐ | ☐ | $22.73 |
| 16-F-04-6769 | CECILE CORKERINE | 3722 CO RD 91<br>BANKSTON, ALABAMA 35542 | 226119201_16 | ☐ | ☐ | ☐ | $1.61 |
| 16-F-04-6160 | CELIA V GARNER | 7 BEECHWOOD<br>TUSCALOOSA, ALABAMA 35404-4926 | 226820901_16 | ☐ | ☐ | ☐ | $20.54 |
| 16-F-04-5391 | CELIA WILSON | 11156 MADISON AVE<br>MIDWEST CITY, OKLAHOMA 73130 | 218920101_16 | ☐ | ☐ | ☐ | $158.23 |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit F-4**

**Consideration For Claim: Royalties**

| <u>ID</u> | <u>Creditor's Name</u> | <u>Mailing Address Including Zip Code</u> | <u>Account No.</u> | <u>C</u> <u>U</u> <u>D</u> | <u>Amount of Claim</u> |
|---|---|---|---|---|---|
| 16-F-04-6341 | CHARLES A TURNER | 1313 CR 127<br>BERRY, ALABAMA 35546 | 222736401_16 | ☐ ☐ ☐ | $13.45 |
| 16-F-04-6898 | CHARLES ALBERT SCRIVNER JR | PO BOX 173<br>CUBA, ALABAMA 36907-0173 | 222314701_16 | ☐ ☐ ☐ | $300.23 |
| 16-F-04-6620 | CHARLES BRYANT | 293 MARK WHITT RD<br>BOAZ, ALABAMA 35956-5173 | 222456101_16 | ☐ ☐ ☐ | $5.48 |
| 16-F-04-5312 | CHARLES C EARNEST | 2674 SOUTHGATE DRIVE<br>BIRMINGHAM, ALABAMA 35243-2154 | 218310801_16 | ☐ ☐ ☐ | $283.39 |
| 16-F-04-6469 | CHARLES C O'QUINN | 705 DARLENE DRIVE<br>BIRMINGHAM, ALABAMA 35217 | 211005501_16 | ☐ ☐ ☐ | $9.16 |
| 16-F-04-6383 | CHARLES D GRAMMER JR | 345 MILLWOOD DR<br>BARTLETT, ILLINOIS 60103-5087 | 226538701_16 | ☐ ☐ ☐ | $11.82 |
| 16-F-04-6346 | CHARLES E MOORE | 1673 EAST TRINITY BLVD<br>MONTGOMERY, ALABAMA 36106-2834 | 218301301_16 | ☐ ☐ ☐ | $13.32 |
| 16-F-04-6106 | CHARLES E. BLANTON | 8780 HWY 51<br>NEW BROCKTON, ALABAMA 36351 | 520070992_16 | ☐ ☐ ☐ | $22.72 |
| 16-F-04-6945 | CHARLES F MANRY | 8312 THORNDYKE DR<br>NORTH RICHLAND HILLS, TEXAS 76182 | 520070897_16 | ☐ ☐ ☐ | $136.88 |
| 16-F-04-6411 | CHARLES L CRUMP | P O BOX 3111<br>JASPER, ALABAMA 35502-3111 | 225564501_16 | ☐ ☐ ☐ | $10.83 |
| 16-F-04-5830 | CHARLES L MURPHREE | 2802 DORCHESTER DRIVE SE<br>DECATUR, ALABAMA 35601 | 211004101_16 | ☐ ☐ ☐ | $38.61 |
| 16-F-04-6795 | CHARLES LARRY ROBERTSON | 1385 PERKINS ROAD<br>EL DORADO, ILLINOIS 62930 | 222626001_16 | ☐ ☐ ☐ | $0.66 |
| 16-F-04-6025 | CHARLES M BAUGHN | 1809 DUNSTAN RD<br>HOUSTON, TEXAS 77005-1729 | 224409201_16 | ☐ ☐ ☐ | $26.32 |
| 16-F-04-5201 | CHARLES M CASSIDY GROUP LLC | PO BOX 766<br>FRANKLINTON, LOUISIANA 70438-0766 | 218326801_16 | ☐ ☐ ☐ | $16,767.27 |
| 16-F-04-5580 | CHARLES M COLEMAN & CONNIE W | 1601 TEAL CIRCLE<br>TUSCALOOSA, ALABAMA 35405-6522 | 226492801_16 | ☐ ☐ ☐ | $72.45 |
| 16-F-04-6531 | CHARLES MITCHELL SULLIVAN JR | 66915 COUNTY ROAD 681<br>HARTFORD, MICHIGAN 49057-9663 | 210884701_16 | ☐ ☐ ☐ | $7.45 |
| 16-F-04-6137 | CHARLES R CHABANNES | 37713 TOURNAMENT LN<br>MAGNOLIA, TEXAS 77355-7521 | 520070924_16 | ☐ ☐ ☐ | $20.61 |
| 16-F-04-6974 | CHARLES RAYMOND CHRISTIAN | P O BOX 1922<br>JASPER, ALABAMA 35501 | 223704501_16 | ☐ ☐ ☐ | $74.44 |
| 16-F-04-5760 | CHARLES RUSSELL BELL | PO BOX 42<br>BELLVILLE, TEXAS 77418 | 223202401_16 | ☐ ☐ ☐ | $44.17 |
| 16-F-04-6721 | CHARLES T FREW | 915 FORREST HEIGHTS DRIVE S<br>HUNTSVILLE, ALABAMA 35802-3740 | 225570601_16 | ☐ ☐ ☐ | $3.04 |
| 16-F-04-6355 | CHARLES THACKER | 300 CO RD 124<br>BERRY, ALABAMA 35546 | 223193301_16 | ☐ ☐ ☐ | $12.95 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6305 | CHARLES TRAVIS FRANKLIN | 905 YORKSHIRE PLACE TUSCALOOSA, ALABAMA 35406 | 226844801_16 | ☐ | ☐ | ☐ | $14.93 |
| 16-F-04-5700 | CHARLES W LOLLAR | 3651 MONTE VISTA DRIVE TUSCALOOSA, ALABAMA 35405 | 218978701_16 | ☐ | ☐ | ☐ | $50.09 |
| 16-F-04-6131 | CHARLES WAYNE BARRENTINE | 11738 JOE NAMATH RD NORTHPORT, ALABAMA 35475-2026 | 211283801_16 | ☐ | ☐ | ☐ | $21.05 |
| 16-F-04-5563 | CHARLES WILLIAM WATERHOUSE | 891 TWIN LAKES DR NE BIRMINGHAM, ALABAMA 35215-6513 | 222456401_16 | ☐ | ☐ | ☐ | $75.78 |
| 16-F-04-6572 | CHARLIE DUNN | 1281 ELKINS LK HUNTSVILLE, TEXAS 77340-7328 | 218250801_16 | ☐ | ☐ | ☐ | $6.51 |
| 16-F-04-6720 | CHARLOTTE ANN DAWSON | 128 CHURCHILL DRIVE MAYLENE, ALABAMA 35114-5411 | 225571301_16 | ☐ | ☐ | ☐ | $3.05 |
| 16-F-04-6359 | CHARLOTTE ANN SIMPSON | 20084 WALTER SHIRLEY ROAD BERRY, ALABAMA 35546-4005 | 226583101_16 | ☐ | ☐ | ☐ | $12.74 |
| 16-F-04-5470 | CHARLOTTE BLACKMON MARSHALL | 124 THE HIGHLANDS TUSCALOOSA, ALABAMA 35404 | 218308801_16 | ☐ | ☐ | ☐ | $110.46 |
| 16-F-04-6583 | CHARLOTTE DENTON WHITTEN | 5780 HWY 231 VINCENT, ALABAMA 35178 | 223536501_16 | ☐ | ☐ | ☐ | $6.34 |
| 16-F-04-6168 | CHARLOTTE H HALL | 3612 LOOP ROAD TUSCALOOSA, ALABAMA 35404 | 218338801_16 | ☐ | ☐ | ☐ | $20.12 |
| 16-F-04-5744 | CHARLOTTE M PARK | 2200 GEORGIAN DRIVE SE HUNTSVILLE, ALABAMA 35801-1315 | 218336301_16 | ☐ | ☐ | ☐ | $45.19 |
| 16-F-04-6664 | CHARLOTTE T MOORE | 13477 DOUBLE GATE ESTATES DUNCANVILLE, ALABAMA 35456-1633 | 226573201_16 | ☐ | ☐ | ☐ | $4.45 |
| 16-F-04-6662 | CHARLOTTE T MOORE LIFE ESTATE | 13477 DOUBLE GATE ESTATES DUNCANVILLE, ALABAMA 35456-1633 | 226573301_16 | ☐ | ☐ | ☐ | $4.45 |
| 16-F-04-5964 | CHARLOTTE WILLINGHAM JONES | 19745 GORGAS RD NORTHPORT, ALABAMA 35475 | 211022801_16 | ☐ | ☐ | ☐ | $29.44 |
| 16-F-04-6438 | CHAUN D GRAMMER | 1221 FAIRFIELD RD ROUND LAKE BEACH, ILLINOIS 60073-2308 | 226539001_16 | ☐ | ☐ | ☐ | $9.82 |
| 16-F-04-6495 | CHERYL A COBB DIAZ | 80 GRANDVIEW ROAD BLUE RIDGE, GEORGIA 30513-2838 | 218697701_16 | ☐ | ☐ | ☐ | $8.56 |
| 16-F-04-6776 | CHERYL ANN SINGLEY | 640 HIGHFIELD RD TUSCALOOSA, ALABAMA 35405 | 218309901_16 | ☐ | ☐ | ☐ | $1.53 |
| 16-F-04-5699 | CHESTER L LOLLAR JR | 2708 SAYERS ROAD FULTONDALE, ALABAMA 35068 | 218978901_16 | ☐ | ☐ | ☐ | $50.10 |
| 16-F-04-5184 | CHEVRON USA INC | P O BOX 730436 DALLAS, TEXAS 75373-0436 | 218336901_16 | ☐ | ☐ | ☐ | $1,335.67 |
| 16-F-04-5195 | CHEVRON USA INC | P O BOX 730436 DALLAS, TEXAS 75373-0436 | 652001_16 | ☐ | ☐ | ☐ | $92,148.45 |
| 16-F-04-5424 | CHILD HAVEN ORPHANS HOME | ATTN  GERALD D COLVIN JR 1910 FIRST AVENUE NORTH BIRMINGHAM, ALABAMA 35203 | 218620201_16 | ☐ | ☐ | ☐ | $135.74 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-5497 | CHIP ERVIN | 2201 48TH STREET #2607<br>TUSCALOOSA, ALABAMA 35405 | 520070933_16 | ☐ | ☐ | ☐ | $98.19 |
| 16-F-04-7049 | CHRIS ABERNATHY | 6308 ANGLEWOOD LN<br>COTTONDALE, ALABAMA 35453- | 222810101_16 | ☐ | ☐ | ☐ | $9.29 |
| 16-F-04-6425 | CHRIS PARKER | 520 DEAN CREEK LANE<br>ORLANDO, FLORIDA 32825 | 219314901_16 | ☐ | ☐ | ☐ | $10.51 |
| 16-F-04-5302 | CHRISTIAN J ADAMS TRUST DTD 9/4/84 | NRRE OPS GROUP<br>P O BOX 11566<br>BIRMINGHAM, ALABAMA 35202 | 218337401_16 | ☐ | ☐ | ☐ | $309.97 |
| 16-F-04-6634 | CHRISTIN B HARTLEY | 1304 GINGERWOOD LN<br>TUSCALOOSA, ALABAMA 35405-6574 | 218310501_16 | ☐ | ☐ | ☐ | $5.29 |
| 16-F-04-5441 | CHRISTINE C MOORE | 4800 HARPER ROAD<br>NORTHPORT, ALABAMA 35473 | 218337101_16 | ☐ | ☐ | ☐ | $121.47 |
| 16-F-04-7029 | CHRISTINE COURINGTON | 5727 OAKMAN PARISH RD<br>OAKMAN, ALABAMA 35579 | 222569501_16 | ☐ | ☐ | ☐ | $19.95 |
| 16-F-04-6694 | CHRISTINE DICKSON | 3399 BOARDWALK CIR<br>JASPER, ALABAMA 35504-7167 | 226567501_16 | ☐ | ☐ | ☐ | $3.87 |
| 16-F-04-5718 | CHRISTINE T COLBURN | 5795 COLBURN ROAD<br>NORTHPORT, ALABAMA 35473-7539 | 218308301_16 | ☐ | ☐ | ☐ | $47.41 |
| 16-F-04-6053 | CHRISTINE TYNER | 2412 RIDGE CREST LN<br>BIRMINGHAM, ALABAMA 35243 | 211282801_16 | ☐ | ☐ | ☐ | $25.29 |
| 16-F-04-7033 | CHRISTOPHER BRIAN DAVIS | 860 PEACH TREE ST NE #2109<br>ATLANTA, GEORGIA 30309 | 222077301_16 | ☐ | ☐ | ☐ | $17.43 |
| 16-F-04-5529 | CHRISTOPHER COBB | P O BOX 4<br>BLUE RIDGE, GEORGIA 30513 | 222417401_16 | ☐ | ☐ | ☐ | $86.36 |
| 16-F-04-6390 | CHRISTOPHER KIRBY | 4702 CARROLL STREET<br>NORTHPORT, ALABAMA 35475 | 226003901_16 | ☐ | ☐ | ☐ | $11.52 |
| 16-F-04-6439 | CHRISTOPHER L GRAMMER | C/O 1221 FAIRFIELD RD<br>ROUND LAKE BEACH, ILLINOIS 60073-2308 | 226538801_16 | ☐ | ☐ | ☐ | $9.82 |
| 16-F-04-5639 | CINDY D LONG | 42 TROIANA RD<br>HAMDEN, CONNECTICUT 06518 | 520070979_16 | ☐ | ☐ | ☐ | $61.17 |
| 16-F-04-5696 | CINDY LOU Q WESTOBY | 65 N LONE PEAK DR<br>ALPINE, UTAH 84004-1791 | 219042601_16 | ☐ | ☐ | ☐ | $51.52 |
| 16-F-04-5611 | CLARA COFFIN JUNG | 151 MEMORY LN<br>FREDERICKSBURG, TEXAS 78624-6728 | 218250401_16 | ☐ | ☐ | ☐ | $64.72 |
| 16-F-04-5688 | CLARA E PHILLIPS OR WILLIAM E PHILLIPS | 2009 CRESCENT DRIVE<br>MOBILE, ALABAMA 36605 | 218245201_16 | ☐ | ☐ | ☐ | $52.65 |
| 16-F-04-6970 | CLARA ILEEN ANDREWS BRAMLETTE | 4132 W PINE BLVD<br>SAINT LOUIS, MISSOURI 63108-2802 | 223275901_16 | ☐ | ☐ | ☐ | $75.21 |
| 16-F-04-6254 | CLARENCE DOCKEY | 1807 62ND AVE E<br>COTTONDALE, ALABAMA 35453-1605 | 218306301_16 | ☐ | ☐ | ☐ | $17.34 |
| 16-F-04-5994 | CLARENCE GURGANUS | 130 FOX LOOP<br>MUSCLE SHOALS, ALABAMA 35661-1468 | 211257601_16 | ☐ | ☐ | ☐ | $28.10 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-5707 | CLARENCE T HELLUMS JR | 4946 WOODLAND FORREST DR<br>TUSCALOOSA, ALABAMA 35405 | 211037701_16 | ☐ | ☐ | ☐ | $49.58 |
| 16-F-04-5698 | CLARISSA BURNS NALLS | 12739 BRADY MONTGOMERY RD<br>NORTHPORT, ALABAMA 35475 | 218934201_16 | ☐ | ☐ | ☐ | $51.29 |
| 16-F-04-6635 | CLAUDE S BRELAND | 5071 COUNTY RD 23<br>MARION, ALABAMA 36756 | 218300201_16 | ☐ | ☐ | ☐ | $5.29 |
| 16-F-04-6608 | CLAUDEAN DAVIS | 352 19TH STREET<br>CALERA, ALABAMA 35040 | 218297401_16 | ☐ | ☐ | ☐ | $5.89 |
| 16-F-04-5499 | CLAUDIA HOLLOWAY | 5390 FM 205<br>STEPHENVILLE, TEXAS 76401 | 520071027_16 | ☐ | ☐ | ☐ | $97.87 |
| 16-F-04-5505 | CLAY & TONYA O HICKMAN JTWROS | 13968 PRINCE WILLIAM WAY<br>NORTHPORT, ALABAMA 35475-3479 | 226889301_16 | ☐ | ☐ | ☐ | $97.62 |
| 16-F-04-6290 | CLAYTON WAYNE MEHEARG | 282 FORESTDALE DRIVE<br>JASPER, ALABAMA 35501 | 520071092_16 | ☐ | ☐ | ☐ | $16.35 |
| 16-F-04-5549 | CLEMENT GURGANUS | 5695 COUNTY ROAD 46<br>BERRY, ALABAMA 35546 | 218154601_16 | ☐ | ☐ | ☐ | $80.71 |
| 16-F-04-7004 | CLIFFORD JOHN GRAMMER | 160 SOUTHGATE EST<br>BLOOMINGTON, ILLINOIS 61704-9220 | 218315901_16 | ☐ | ☐ | ☐ | $45.25 |
| 16-F-04-5514 | CLYDE M. WILSON | 18753 JOHN SWINDLE ROAD<br>NORTHPORT, ALABAMA 35475 | 218845901_16 | ☐ | ☐ | ☐ | $91.01 |
| 16-F-04-6809 | CLYDE WAYNE ALLEN | PO BOX 402<br>COTTONDALE, ALABAMA 35453-0105 | 222810001_16 | ☐ | ☐ | ☐ | $0.38 |
| 16-F-04-6014 | CLYDE WAYNE KIMBRELL | 2500 DALLAS HWY SUITE 202, PMB 165<br>MARIETTA, GEORGIA 30064 | 218599601_16 | ☐ | ☐ | ☐ | $26.80 |
| 16-F-04-5208 | CMR PARTNERS | P O BOX 941<br>POINT CLEAR, ALABAMA 36564 | 218304401_16 | ☐ | ☐ | ☐ | $6,729.46 |
| 16-F-04-6342 | COLETTE WESTBROOK | 494 HIGHWAY 71 WEST, 140-107<br>BASTROP, TEXAS 78602 | 520071063_16 | ☐ | ☐ | ☐ | $13.45 |
| 16-F-04-6817 | COMMERCIAL LAND COMPANY INC | P O BOX 1549<br>JASPER, ALABAMA 35502-1549 | 219007001_16 | ☐ | ☐ | ☐ | $7,263.69 |
| 16-F-04-5798 | CONNIE JO HAMPTON | 3590 HOLBROOK RD<br>CUMMING, GEORGIA 30040 | 218249801_16 | ☐ | ☐ | ☐ | $40.91 |
| 16-F-04-6481 | CONNIE M LONG | 76 THREE SISTERS TRAIL<br>CLEVELAND, GEORGIA 30528 | 218304101_16 | ☐ | ☐ | ☐ | $8.84 |
| 16-F-04-6125 | CONNIE R HARTLEY | 8540 NOLANDWOOD LANE<br>VILLA RICA, GEORGIA 30180-4182 | 218920601_16 | ☐ | ☐ | ☐ | $21.21 |
| 16-F-04-6467 | CONSETTA M LAVALLEY | 1225 N LAKE SHORE DRIVE<br>ROUND LAKE BEACH, ILLINOIS 60073-2308 | 226538901_16 | ☐ | ☐ | ☐ | $9.17 |
| 16-F-04-6589 | CONSTANCE DIANE LOLLAR KNUTSEN | 1209 E 8TH ST #12<br>ATLANTIC, IOWA 50022 | 223351601_16 | ☐ | ☐ | ☐ | $6.19 |
| 16-F-04-6882 | CORA GURGANUS KING | 10896 HIGHWAY 269<br>PARRISH, ALABAMA 35580 | 211260401_16 | ☐ | ☐ | ☐ | $451.35 |

| **ID** | **Creditor's Name** | **Mailing Address Including Zip Code** | **Account No.** | **C** | **U** | **D** | **Amount of Claim** |
|---|---|---|---|---|---|---|---|
| 16-F-04-5535 | CORNELIA DAVANT ATWOOD PERRY | P O BOX 695 BLESSING, TEXAS 77419-0695 | 217383801_16 | ☐ | ☐ | ☐ | $85.68 |
| 16-F-04-6907 | CORRINE KEMP | ADDRESS UNKNOWN WILMINGTON, DELAWARE 99999 | 226539401_16 | ☐ | ☐ | ☐ | $274.95 |
| 16-F-04-5537 | CORY VAN DYKE | PO BOX 72 MARFA, TEXAS 79843 | 520071048_16 | ☐ | ☐ | ☐ | $85.09 |
| 16-F-04-7011 | CRISTY BENNETT-GILMER | 800 EXPLORER AVE MOLALLA, OREGON 97038-8317 | 226541001_16 | ☐ | ☐ | ☐ | $32.11 |
| 16-F-04-5848 | CROCKER & LEIGH INVESTMENT TRST | 17418 LANTANA COURT BATON ROUGE, LOUISIANA 70817-4240 | 226108301_16 | ☐ | ☐ | ☐ | $37.96 |
| 16-F-04-5419 | CURTIS CUNNINGHAM | 11110 CURTIS ROAD TUSCALOOSA, ALABAMA 35406 | 218316601_16 | ☐ | ☐ | ☐ | $139.28 |
| 16-F-04-5217 | CURTIS CUNNINGHAM AND MADALENE | 11110 CURTIS ROAD TUSCALOOSA, ALABAMA 35406 | 218323801_16 | ☐ | ☐ | ☐ | $2,864.79 |
| 16-F-04-5915 | CURTIS FRANK FOWLER | 3108 STATE HWY 233 WINFIELD, ALABAMA 35594 | 211021701_16 | ☐ | ☐ | ☐ | $32.23 |
| 16-F-04-6648 | CYNTHIA D SHRYOCK | 3053 COUNTY ROAD #11 AZTEC, NEW MEXICO 87410-9527 | 225360601_16 | ☐ | ☐ | ☐ | $4.93 |
| 16-F-04-6687 | CYNTHIA G CHRISTOPHER | P O BOX 82 CAVE CITY, ARKANSAS 72521-0082 | 224271201_16 | ☐ | ☐ | ☐ | $3.89 |
| 16-F-04-6314 | CYNTHIA LEE PATMON BROOKS | 804 EARLINE STREET BIRMINGHAM, ALABAMA 35215 | 226903601_16 | ☐ | ☐ | ☐ | $14.83 |
| 16-F-04-6040 | CYNTHIA M BEASLEY FULMER | 4409 OAK MEADOW DR NORTHPORT, ALABAMA 35473-8227 | 223067901_16 | ☐ | ☐ | ☐ | $25.79 |
| 16-F-04-5714 | CYNTHIA WEEKS | 4250 HIGHCROFT DR GARDENDALE, ALABAMA 35071 | 520071045_16 | ☐ | ☐ | ☐ | $48.26 |
| 16-F-04-5655 | CYRUS PATTON HOWELL, JR. | 12179 HOWELL DRIVE TUSCALOOSA, ALABAMA 35406 | 520070963_16 | ☐ | ☐ | ☐ | $59.10 |
| 16-F-04-6128 | DALE HALLMAN CARTER | 18 CADDO DR CONWAY, ARKANSAS 72032-9138 | 218297901_16 | ☐ | ☐ | ☐ | $21.20 |
| 16-F-04-5430 | DALE JACOBS | 11157 CAROLWOOD LAKEVIEW DR NORTHPORT, ALABAMA 35475-2813 | 218242601_16 | ☐ | ☐ | ☐ | $129.34 |
| 16-F-04-6007 | DALITA C LUMBER | 299 SPRING VALLEY WAY ROUND LAKE, ILLINOIS 60073-9543 | 218928701_16 | ☐ | ☐ | ☐ | $27.21 |
| 16-F-04-6419 | DALLAS W MARCHANT | 28 EAST STREET HAWKINSVILLE, GEORGIA 31036 | 520071203_16 | ☐ | ☐ | ☐ | $10.63 |
| 16-F-04-5354 | DAN F NORTHROP | P O BOX 426 PASCAGOULA, MISSISSIPPI 39568-0426 | 218226401_16 | ☐ | ☐ | ☐ | $200.32 |
| 16-F-04-5599 | DANIEL BOONE  BY | PURS TO PROBATE COURT ORDER 15919 NORTHWIND CIR NORTHPORT, ALABAMA 35475 | 223158901_16 | ☐ | ☐ | ☐ | $67.54 |
| 16-F-04-6430 | DANIEL EARNEST | 1306 BLACKWELL DRIVE PARRISH, ALABAMA 35580 | 218618301_16 | ☐ | ☐ | ☐ | $9.95 |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit F-4**

**Consideration For Claim: Royalties**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-5498 | DANIEL G JENKINS | 1297 E ESCALON<br>FRESNO, CALIFORNIA 93710 | 224150501_16 | ☐ | ☐ | ☐ | $97.87 |
| 16-F-04-6528 | DANIEL M SULLIVAN | 2471 EDISON STREET<br>GARY, INDIANA 46406 | 210883001_16 | ☐ | ☐ | ☐ | $7.45 |
| 16-F-04-5680 | DANIEL PRATT | 232 LAKEWOOD DRIVE E<br>MOBILE, ALABAMA 36608 | 222631501_16 | ☐ | ☐ | ☐ | $53.14 |
| 16-F-04-5286 | DANIEL W HAUSMAN | 1221 PIEDMONT DR<br>TALLAHASSEE, FLORIDA 32312-2515 | 210997901_16 | ☐ | ☐ | ☐ | $369.39 |
| 16-F-04-6510 | DANNY MAC DUNN | 408 N CASS #5<br>CENTERVILLE, TEXAS 75833 | 211137501_16 | ☐ | ☐ | ☐ | $8.18 |
| 16-F-04-7052 | DANNY PHILLIP MORRIS | 265 SOUTH AVENUE<br>BERRY, ALABAMA 35546 | 222078101_16 | ☐ | ☐ | ☐ | $8.06 |
| 16-F-04-6591 | DANNY R LOLLAR | P O BOX 444<br>BERRY, ALABAMA 35546 | 223918601_16 | ☐ | ☐ | ☐ | $6.19 |
| 16-F-04-6775 | DARLENE LATHAM | 10554 SEXTON BEND ROAD<br>TUSCALOOSA, ALABAMA 35406 | 218297701_16 | ☐ | ☐ | ☐ | $1.53 |
| 16-F-04-5322 | DARRELL MCDANIEL AND TERRIE H | 18071 JOHN SWINDLE RD<br>NORTHPORT, ALABAMA 35475 | 223443001_16 | ☐ | ☐ | ☐ | $246.60 |
| 16-F-04-6602 | DARYL KNIGHT | 2074 TIMBERLINE DRIVE<br>CALERA, ALABAMA 35040 | 211079601_16 | ☐ | ☐ | ☐ | $5.92 |
| 16-F-04-7020 | DAVID ABERNATHY | UNKNOWN<br>WILMINGTON, DELAWARE 99999 | 223604501_16 | ☐ | ☐ | ☐ | $24.57 |
| 16-F-04-6797 | DAVID BRELAND CRAWFORD | 17 WOODLAND DRIVE<br>CAMDEN, ALABAMA 36726 | 224951601_16 | ☐ | ☐ | ☐ | $0.66 |
| 16-F-04-6511 | DAVID DUNN | 510 N HEIGHTS BLVD<br>OMAHA, TEXAS 75571-2416 | 211137801_16 | ☐ | ☐ | ☐ | $8.18 |
| 16-F-04-6311 | DAVID E SULLIVAN | 1915 N STONE MAPLE LANE<br>ELKHART, INDIANA 46514 | 520071188_16 | ☐ | ☐ | ☐ | $14.88 |
| 16-F-04-6153 | DAVID EZRA KIMBRELL | 304 COLUMBUS ST W<br>FAYETTE, ALABAMA 35555 | 218599701_16 | ☐ | ☐ | ☐ | $20.55 |
| 16-F-04-6166 | DAVID FRANKLIN MILLS JR | 25430 DRURY LN<br>TONEY, ALABAMA 35773 | 224817201_16 | ☐ | ☐ | ☐ | $20.34 |
| 16-F-04-6250 | DAVID GAGE ELLIS | 9735 SOLDIER CREEK ROAD<br>LILLIAN, ALABAMA 36549 | 520070907_16 | ☐ | ☐ | ☐ | $17.36 |
| 16-F-04-5619 | DAVID LAWS | 1626 GREENWOOD DRIVE<br>SOUTH BEND, INDIANA 46614-1510 | 218239701_16 | ☐ | ☐ | ☐ | $63.91 |
| 16-F-04-6722 | DAVID LEE FREW | 3700 SPALDING DRIVE<br>ATLANTA, GEORGIA 30350-1018 | 225570701_16 | ☐ | ☐ | ☐ | $3.04 |
| 16-F-04-6375 | DAVID LENNOX LEE | 816 LONGBOW DR SW<br>DECATUR, ALABAMA 35603-1320 | 226484701_16 | ☐ | ☐ | ☐ | $11.87 |
| 16-F-04-6785 | DAVID LEONARD RANKIN | 180 SHEFFIELD CIRCLE WEST<br>PALM HARBOR, FLORIDA 34683 | 224254501_16 | ☐ | ☐ | ☐ | $1.02 |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit F-4**

**Consideration For Claim: Royalties**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 16-F-04-5647 | DAVID M CHRISTIAN | 2603 FORT VANCOUVER WAY<br>VANCOUVER, WASHINGTON 98661-3930 | 218244001_16 | ☐ | ☐ | ☐ | $60.60 |
| 16-F-04-5983 | DAVID M DUNN | 12970 SHADY GROVE LN<br>MONTGOMERY, TEXAS 77356-8702 | 218251301_16 | ☐ | ☐ | ☐ | $29.07 |
| 16-F-04-5575 | DAVID M POLK SR | 29280 COUNTY ROAD 32<br>ELBERTA, ALABAMA 36530 | 224150001_16 | ☐ | ☐ | ☐ | $73.33 |
| 16-F-04-5345 | DAVID MCGIFFERT | P O BOX 20559<br>TUSCALOOSA, ALABAMA 35402 | 211169701_16 | ☐ | ☐ | ☐ | $212.99 |
| 16-F-04-6213 | DAVID R CAMPBELL | 265 SHORES CAMP ROAD<br>ADGER, ALABAMA 35006-2435 | 226866801_16 | ☐ | ☐ | ☐ | $18.87 |
| 16-F-04-6358 | DAVID THACKER | 1616 COUNTY ROAD 132<br>BANKSTON, ALABAMA 35542 | 223193601_16 | ☐ | ☐ | ☐ | $12.95 |
| 16-F-04-5229 | DAVID VERNON SCOTT | 5311 BEN HUR<br>SAN ANTONIO, TEXAS 78229 | 218238901_16 | ☐ | ☐ | ☐ | $806.24 |
| 16-F-04-5811 | DAVID W. SCHWEID | 15 DEBOIS DRIVE<br>MYSTIC, CONNECTICUT 06355 | 224286201_16 | ☐ | ☐ | ☐ | $39.81 |
| 16-F-04-5652 | DAVIS FAMILY TRUST | 2742 DEFORD MILL ROAD SE<br>OWENS CROSS ROADS, ALABAMA 35763 | 223534601_16 | ☐ | ☐ | ☐ | $59.23 |
| 16-F-04-5651 | DAVIS SURVIVOR'S TRUST | 2742 DEFORD MILL ROAD SE<br>OWENS CROSS ROADS, ALABAMA 35763 | 223534501_16 | ☐ | ☐ | ☐ | $59.23 |
| 16-F-04-5414 | DAYTON F HALE JR | P O BOX 1459<br>TUSCALOOSA, ALABAMA 35403 | 211169901_16 | ☐ | ☐ | ☐ | $143.26 |
| 16-F-04-6299 | DBS MINERALS LLC | 3326 FRY AVE<br>TYLER, TEXAS 75701-9064 | 226735101_16 | ☐ | ☐ | ☐ | $16.14 |
| 16-F-04-5224 | DEAL FAMILY PARTNERSHIP LTD | 2435 TRENTON DRIVE<br>TUSCALOOSA, ALABAMA 35406 | 218325001_16 | ☐ | ☐ | ☐ | $1,045.71 |
| 16-F-04-6410 | DEBBIE ENCALADE | 6206 SHOREWOOD DR<br>ARLINGTON, TEXAS 76016-2651 | 218321901_16 | ☐ | ☐ | ☐ | $10.83 |
| 16-F-04-6405 | DEBBIE KIRBY BATES | 1263 MANORA ESTATES DR<br>TUSCALOOSA, ALABAMA 35405-8705 | 211151601_16 | ☐ | ☐ | ☐ | $11.01 |
| 16-F-04-6985 | DEBORAH A ENGEBRETSEN | RT 1 BOX 81<br>LOT 27<br>MAROA, ILLINOIS 61756 | 218339701_16 | ☐ | ☐ | ☐ | $61.06 |
| 16-F-04-6802 | DEBORAH ANN DAWSON FOUSHEE | 740 WELLFORD ROAD<br>SUWANEE, GEORGIA 30024-3127 | 225687301_16 | ☐ | ☐ | ☐ | $0.60 |
| 16-F-04-6995 | DEBORAH DELORES BOLTON | 311 PEARL ST APT 2<br>LANCASTER, PENNSYLVANIA 17603-5032 | 226810601_16 | ☐ | ☐ | ☐ | $51.54 |
| 16-F-04-5797 | DEBORAH KAREY VINES | P O BOX 3123<br>JASPER, ALABAMA 35502-3123 | 211277901_16 | ☐ | ☐ | ☐ | $40.91 |
| 16-F-04-6512 | DEBORAH MIZE-BLOHM | 347 NAPLES DRIVE<br>OMAHA, TEXAS 75571-4001 | 211138101_16 | ☐ | ☐ | ☐ | $8.18 |
| 16-F-04-6790 | DEBRA D ANDREWS | 4415 REVERE WAY<br>NORTHPORT, ALABAMA 35475 | 520071112_16 | ☐ | ☐ | ☐ | $0.87 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6646 | DEBRA D WELKE | 14 ROGERS PLACE<br>HYDE PARK, NEW YORK 12538-1113 | 225351601_16 | ☐ | ☐ | ☐ | $4.93 |
| 16-F-04-6336 | DEBRA G BUNN | 411 SUNRISE BLVD<br>HUEYTOWN, ALABAMA 35023 | 222456501_16 | ☐ | ☐ | ☐ | $13.73 |
| 16-F-04-5987 | DEBRA KIMBRELL CREEL | 23549 BONNER LOOP RD<br>BERRY, ALABAMA 35546 | 211010501_16 | ☐ | ☐ | ☐ | $28.95 |
| 16-F-04-6379 | DEBRA L ERECKSON ARLEDGE | 806 GREEN BROOK DRIVE<br>ALLEN, TEXAS 75002-2243 | 225211101_16 | ☐ | ☐ | ☐ | $11.85 |
| 16-F-04-6671 | DEBRA MADISON | 3922 6TH STREET EAST<br>TUSCALOOSA, ALABAMA 35404 | 218242001_16 | ☐ | ☐ | ☐ | $4.16 |
| 16-F-04-6460 | DEBRA TACKETT | 1631 MALLARD CIRCLE<br>TUSCALOOSA, ALABAMA 35405 | 218318501_16 | ☐ | ☐ | ☐ | $9.43 |
| 16-F-04-6518 | DEE F VALLEE AKA LETTIE D FAUCETT | 370 HIGH BRIDGE CHASE<br>JOHNS CREEK, GEORGIA 30022 | 218817901_16 | ☐ | ☐ | ☐ | $7.97 |
| 16-F-04-5398 | DEEDRA D LEE | 1155 LAWRENCEVILLE HWY.<br>ASHTON SENIOR LIVING, APT. 302<br>LAWRENCEVILLE, GEORGIA 30046 | 218243601_16 | ☐ | ☐ | ☐ | $154.73 |
| 16-F-04-6844 | DEENY COLEMAN | 2905 TRINITY<br>PEARLAND, TEXAS 77584 | 218323401_16 | ☐ | ☐ | ☐ | $1,158.91 |
| 16-F-04-5185 | DEERLICK ROYALTY PARTNERS 1 | 17 WILMONT MEWS<br>5TH FLOOR<br>WEST CHESTER, PENNSYLVANIA 19382-3243 | 224151301_16 | ☐ | ☐ | ☐ | $1,273.40 |
| 16-F-04-5198 | DE-GAS | 1960 HWY 33 SUITE E<br>PELHAM, ALABAMA 35124 | 224153901_16 | ☐ | ☐ | ☐ | $22,147.50 |
| 16-F-04-5421 | DELISA MCDANIEL | 440 TWIN RIDGE ROAD<br>WARRIOR, ALABAMA 35180 | 223499101_16 | ☐ | ☐ | ☐ | $138.69 |
| 16-F-04-5510 | DELLAVINIA S HOWELL | 560 ZINNIA LANE<br>BIRMINGHAM, ALABAMA 35215 | 218323701_16 | ☐ | ☐ | ☐ | $95.83 |
| 16-F-04-5993 | DELMA J MILLS | 4301 ELEANOR STREET<br>NORTHPORT, ALABAMA 35473 | 225884001_16 | ☐ | ☐ | ☐ | $28.16 |
| 16-F-04-6124 | DELOIS H MOORE | P O BOX 258<br>MARION, ALABAMA 36756 | 218300601_16 | ☐ | ☐ | ☐ | $21.21 |
| 16-F-04-5900 | DELONA L. STEWART | P O BOX 151<br>READING, VERMONT 05062 | 211024201_16 | ☐ | ☐ | ☐ | $32.55 |
| 16-F-04-5865 | DELORES RAE PATTON | P O BOX 681<br>MERIDIAN, TEXAS 76665 | 211139301_16 | ☐ | ☐ | ☐ | $36.59 |
| 16-F-04-6876 | DELORES WAYNE WRIGHT | 1815 29TH AVENUE<br>HUEYTOWN, ALABAMA 35023 | 210473601_16 | ☐ | ☐ | ☐ | $482.84 |
| 16-F-04-6783 | DENICE GRAMMER CRUZ | 452 W TOUHY AVENUE LOT #438<br>DES PLAINES, ILLINOIS 60018-2478 | 218339501_16 | ☐ | ☐ | ☐ | $1.28 |
| 16-F-04-5834 | DENISE LOLLAR TURNER | 24 BONNER ROAD<br>BERRY, ALABAMA 35546 | 520071191_16 | ☐ | ☐ | ☐ | $38.46 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6637 | DENNIS C HARTLEY | 457 HEATHERSAGE ROAD<br>MAYLENE, ALABAMA 35114 | 218310301_16 | ☐ | ☐ | ☐ | $5.29 |
| 16-F-04-5517 | DENNIS GILBERT | 730 LITTLE RD<br>QUINTON, ALABAMA 35130-3623 | 218316801_16 | ☐ | ☐ | ☐ | $90.13 |
| 16-F-04-6227 | DENNIS HOWELL HUBBARD | 2245 COOK FORD RD<br>QUINTON, ALABAMA 35130-9691 | 226954001_16 | ☐ | ☐ | ☐ | $18.08 |
| 16-F-04-6287 | DENNIS J GURGANUS | 12279 SAM SUTTON ROAD<br>COKER, ALABAMA 35452 | 211260201_16 | ☐ | ☐ | ☐ | $16.62 |
| 16-F-04-5986 | DENNIS J KIMBRELL | 11938 LOST ROAD<br>BERRY, ALABAMA 35546 | 211010601_16 | ☐ | ☐ | ☐ | $28.96 |
| 16-F-04-6524 | DENNIS UPTON | 1417 NORTH 7TH AVENUE EAST<br>DULUTH, MINNESOTA 55805 | 224271701_16 | ☐ | ☐ | ☐ | $7.70 |
| 16-F-04-6672 | DENNY DUNN | 4004 HIGHPOINT DRIVE<br>TUSCALOOSA, ALABAMA 35404-3435 | 218242301_16 | ☐ | ☐ | ☐ | $4.16 |
| 16-F-04-5561 | DEREK H DAVIS | 10017 LOST OAK RIDGE<br>WACO, TEXAS 76712 | 218334001_16 | ☐ | ☐ | ☐ | $77.13 |
| 16-F-04-6949 | DERICK HEATH ALLRED | 2555 LAMON CHAPEL RD<br>JASPER, ALABAMA 35503 | 520071094_16 | ☐ | ☐ | ☐ | $114.83 |
| 16-F-04-6463 | DERYL HOWARD WILLIS | 750 E PINETREE BLVD<br>LOT #1<br>THOMASVILLE, GEORGIA 31792-6803 | 224879901_16 | ☐ | ☐ | ☐ | $9.36 |
| 16-F-04-6509 | DIANE JONES | 328 E 9TH ST<br>BONHAM, TEXAS 75418 | 211138201_16 | ☐ | ☐ | ☐ | $8.18 |
| 16-F-04-5642 | DIANE M HLAVINKA | 516 MAPLE STREET<br>BETHLEHEM, PENNSYLVANIA 18018 | 520071099_16 | ☐ | ☐ | ☐ | $61.16 |
| 16-F-04-5944 | DIANE PRICE | 221 MCGREGOR DRIVE<br>SYLVAN SPRINGS, ALABAMA 35118 | 210473101_16 | ☐ | ☐ | ☐ | $30.43 |
| 16-F-04-6097 | DIANNE HAYNES | 22402 CIELO VISTA DRIVE<br>SAN ANTONIO, TEXAS 78255-9544 | 520071123_16 | ☐ | ☐ | ☐ | $22.82 |
| 16-F-04-6991 | DINAH JO EVANS | 810 EGG AND BUTTER RD N<br>OCHLOCKNEE, GEORGIA 31773-1749 | 226772401_16 | ☐ | ☐ | ☐ | $58.58 |
| 16-F-04-7013 | DINAH JO EVANS FBO ANNIE MARIE EVANS | 810 EGG AND BUTTER RD N<br>OCHLOCKNEE, GEORGIA 31773-1749 | 226772501_16 | ☐ | ☐ | ☐ | $29.52 |
| 16-F-04-7012 | DINAH JO EVANS FBO RODGER DOUGLAS EVANS | 810 EGG AND BUTTER RD N<br>OCHLOCKNEE, GEORGIA 31773-1749 | 226772601_16 | ☐ | ☐ | ☐ | $29.53 |
| 16-F-04-5774 | DIRANDA WILLADEAN SMALLEY | 4510 MCWRIGHT FERRY RD<br>TUSCALOOSA, ALABAMA 35406 | 224084601_16 | ☐ | ☐ | ☐ | $42.36 |
| 16-F-04-5298 | DIRECTOR STATE LANDS | DEPT OF CONSERVATION/NATURAL RESOURCES<br>64 NORTH UNION STREET<br>MONTGOMERY, ALABAMA 36130 | 218312101_16 | ☐ | ☐ | ☐ | $333.93 |
| 16-F-04-5194 | DOMINION RESOURCES BLACK WARRIOR TRUST | SOUTHWEST BANK<br>SUITE 850<br>DALLAS, TEXAS 75219 | 218318701_16 | ☐ | ☐ | ☐ | $1,148,254.31 |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit F-4**

**Consideration For Claim: Royalties**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6453 | DON E MONTGOMERY | 12004 BRANDON SCHOOL ROAD<br>BERRY, ALABAMA 35546 | 222105101_16 | ☐ | ☐ | ☐ | $9.48 |
| 16-F-04-6538 | DON HARKEY | 227 HANOVER PLACE<br>CARY, NORTH CAROLINA 27511 | 218318601_16 | ☐ | ☐ | ☐ | $7.08 |
| 16-F-04-6724 | DON HUBERT EARNEST | 5137 COUNTY ROAD 59<br>LYNN , ALABAMA 35575-2405 | 222625801_16 | ☐ | ☐ | ☐ | $2.97 |
| 16-F-04-5675 | DON MAXWELL | 4012 S. RAINBOW, #K480<br>LAS VEGAS, NEVADA 89103 | 520070956_16 | ☐ | ☐ | ☐ | $54.83 |
| 16-F-04-5763 | DON W WHITE | 68 CULLUM DRIVE<br>SILVER CITY, NEW MEXICO 88061 | 218317801_16 | ☐ | ☐ | ☐ | $44.03 |
| 16-F-04-5562 | DONA COLLINS | 901 KENNEDY DR<br>WINCHESTER, VIRGINIA 22601-2674 | 226501301_16 | ☐ | ☐ | ☐ | $76.59 |
| 16-F-04-5399 | DONALD B TAYLOR | 2205-B MONTREAL CIRCLE<br>BIRMINGHAM, ALABAMA 35216 | 211277101_16 | ☐ | ☐ | ☐ | $153.17 |
| 16-F-04-5618 | DONALD E LAWS | P O BOX 358<br>SMITHS GROVE, KENTUCKY 42171 | 218239801_16 | ☐ | ☐ | ☐ | $63.91 |
| 16-F-04-6195 | DONALD F EARNEST JR | 515 87TH STREET APT #5 WEST<br>NEW YORK, NEW YORK 10128-7657 | 226983701_16 | ☐ | ☐ | ☐ | $19.25 |
| 16-F-04-5640 | DONALD G LONG JR | 1717 CLEMENTS RD<br>MISSOULA, MONTANA 59804 | 520070980_16 | ☐ | ☐ | ☐ | $61.17 |
| 16-F-04-5810 | DONALD L. BARTLETT | 9038 OAK GROVE HIGHLAND ROAD<br>ADGER, ALABAMA 35006 | 210475101_16 | ☐ | ☐ | ☐ | $39.87 |
| 16-F-04-6243 | DONALD LANGFORD | 16448 CLEARVIEW LN<br>RALPH, ALABAMA 35480 | 226103901_16 | ☐ | ☐ | ☐ | $17.60 |
| 16-F-04-5571 | DONALD R LUCAS | 10303 CO RD 73<br>MONTEVALLO, ALABAMA 35115 | 520071208_16 | ☐ | ☐ | ☐ | $74.38 |
| 16-F-04-6353 | DONALD W SALTER | 826 RICHMOND ST<br>BIRMINGHAM, ALABAMA 35224 | 225329801_16 | ☐ | ☐ | ☐ | $12.98 |
| 16-F-04-6046 | DONALD WAYNE BIRCHEAT | 12090 GRACELAND ROAD<br>NORTHPORT, ALABAMA 35475 | 222893401_16 | ☐ | ☐ | ☐ | $25.58 |
| 16-F-04-6738 | DONNA BAKER | 15399 BRACKNER DRIVE<br>BROOKWOOD, ALABAMA 35444 | 218335001_16 | ☐ | ☐ | ☐ | $2.66 |
| 16-F-04-5635 | DONNA E. MCNEIL | 45 ELWOOD ST<br>UNIONTOWN, PENNSYLVANIA 15401 | 224150801_16 | ☐ | ☐ | ☐ | $61.17 |
| 16-F-04-6670 | DONNA EVANS SNOW | 13215 FAUCETT DRIVE<br>NORTHPORT, ALABAMA 35475 | 211089501_16 | ☐ | ☐ | ☐ | $4.16 |
| 16-F-04-6954 | DONNA JO TURNER | UNKNOWN<br>WILMINGTON, DELAWARE 99999 | 222736701_16 | ☐ | ☐ | ☐ | $100.56 |
| 16-F-04-6027 | DONNA K KIMBRELL | 13262 SMOKE TREE SPUR<br>NORTHPORT, ALABAMA 35475 | 211011301_16 | ☐ | ☐ | ☐ | $26.28 |
| 16-F-04-6593 | DONNA K SANFORD | 488 TUSCALOOSA AVE<br>BERRY, ALABAMA 35546-2011 | 223918401_16 | ☐ | ☐ | ☐ | $6.19 |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit F-4**

**Consideration For Claim: Royalties**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6913 | DONNA L SAFLEY | 323 ADAMS AVENUE<br>MONTGOMERY, ALABAMA 36104 | 222299501_16 | ☐ | ☐ | ☐ | $240.25 |
| 16-F-04-6447 | DONNA RUSH HENDRIX | 1206 BEAR CREEK ROAD EAST<br>LOT 39<br>TUSCALOOSA, ALABAMA 35405-8690 | 223271301_16 | ☐ | ☐ | ☐ | $9.69 |
| 16-F-04-5240 | DONNIE RAY COLLINS & WIFE | 20213 OREGONIA RD<br>BERRY, ALABAMA 35546 | 223839901_16 | ☐ | ☐ | ☐ | $664.05 |
| 16-F-04-6732 | DONNIE TERRY BRAND | 3944 OLD TUSCALOOSA ROAD<br>JASPER, ALABAMA 35501 | 520071149_16 | ☐ | ☐ | ☐ | $2.88 |
| 16-F-04-6839 | DORA ELIZABETH HOLSOMBECK | 8103 PASCHAL ST<br>JACKSONVILLE, FLORIDA 32220-2365 | 211277501_16 | ☐ | ☐ | ☐ | $1,272.17 |
| 16-F-04-5521 | DORENE DUNN LOVELL | 701 MAINT ST<br>BUCHANAN, MICHIGAN 49107-1391 | 225376201_16 | ☐ | ☐ | ☐ | $88.16 |
| 16-F-04-5955 | DORIS SULLIVAN HOWTON | 9301 AIRPORT BLVD<br>MOBILE, ALABAMA 36608 | 210882101_16 | ☐ | ☐ | ☐ | $29.81 |
| 16-F-04-6119 | DORIS WEBB | 1826 FOX RIDGE RD<br>TUSCALOOSA, ALABAMA 35406 | 218321601_16 | ☐ | ☐ | ☐ | $21.27 |
| 16-F-04-5685 | DOROTHY ANN FIELDS<br>HAYWORTH HAGLER | 11693 SAGE HILL DRIVE<br>NORTHPORT, ALABAMA 35475 | 218238701_16 | ☐ | ☐ | ☐ | $52.66 |
| 16-F-04-5550 | DOROTHY BARRENTINE | 1321 11TH AVE NW<br>ALICEVILLE, ALABAMA 35442 | 520071209_16 | ☐ | ☐ | ☐ | $80.34 |
| 16-F-04-6236 | DOROTHY J M SMITH | 301 CHURCH ST<br>LINDEN, ALABAMA 36748-1305 | 218303401_16 | ☐ | ☐ | ☐ | $17.71 |
| 16-F-04-6937 | DOROTHY J MOORE ESTATE | C/O G SCOTT FRAZIER  EXECUTOR<br>601 GREENSBORO AVENUE, SUITE 300<br>TUSCALOOSA, ALABAMA 35401 | 218302401_16 | ☐ | ☐ | ☐ | $151.18 |
| 16-F-04-6498 | DOROTHY PIETY | 490 HICKORY FLATS ROAD<br>FLORAL, ARKANSAS 72534 | 218327801_16 | ☐ | ☐ | ☐ | $8.47 |
| 16-F-04-6414 | DOROTHY R S SNOW | 12 JIM LYLE CEMETERY LN<br>CUMBERLAND CITY, TENNESSEE 37050-6240 | 218331901_16 | ☐ | ☐ | ☐ | $10.69 |
| 16-F-04-5649 | DORRIS E REYNOLDS | 700 HANDLEY DRIVE<br>BESSEMER, ALABAMA 35023-7041 | 211277201_16 | ☐ | ☐ | ☐ | $59.99 |
| 16-F-04-6915 | DOUGLAS DUNN | 201 DUKE DR<br>GARLAND, TEXAS 75043 | 211137901_16 | ☐ | ☐ | ☐ | $238.12 |
| 16-F-04-6725 | DOUGLAS H SIMMONS | 2607 COUNTY ROAD 44<br>MOUNDVILLE, ALABAMA 35474 | 222759301_16 | ☐ | ☐ | ☐ | $2.93 |
| 16-F-04-6679 | DOUGLAS KREY NORTHROP | P O BOX 2864<br>BAY ST LOUIS, MISSISSIPPI 39521-3951 | 211129901_16 | ☐ | ☐ | ☐ | $3.95 |
| 16-F-04-5941 | DOUGLAS PILKINGTON | 1910 HWY 13 SOUTH<br>BERRY, ALABAMA 35546 | 520070989_16 | ☐ | ☐ | ☐ | $30.85 |
| 16-F-04-6837 | DOYLE BAGWELL | 1003 EAST CR 124<br>MIDLAND, TEXAS 79706-6500 | 226684001_16 | ☐ | ☐ | ☐ | $1,676.95 |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit F-4**

**Consideration For Claim: Royalties**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6036 | DOYLE MAULTSBY DUNN | 2626 THOUSAND OAK DR APT 303<br>SAN ANTONIO, TEXAS 78232-4155 | 211139701_16 | ☐ | ☐ | ☐ | $26.00 |
| 16-F-04-6488 | DREW WAYNE EARNEST | 290 N JUNEAU STREET<br>ADAMS, WISCONSIN 53910-9317 | 218949901_16 | ☐ | ☐ | ☐ | $8.76 |
| 16-F-04-6088 | DWAYNE MANSON FISHER | 121 GRANT CT<br>PORTLAND, TENNESSEE 37148-2125 | 222519401_16 | ☐ | ☐ | ☐ | $23.34 |
| 16-F-04-6813 | E K SOPER | UNKNOWN<br>WILMINGTON, DELAWARE 99999 | 218243401_16 | ☐ | ☐ | ☐ | $12,671.04 |
| 16-F-04-6017 | E MASON MCGOWIN JR | P O BOX 66<br>CHAPMAN, ALABAMA 36015 | 218203101_16 | ☐ | ☐ | ☐ | $26.58 |
| 16-F-04-6218 | EARL EDKER MONTGOMERY ESTATE | 11005 MAIN STREET<br>OAKMAM, ALABAMA 35579-5817 | 226982101_16 | ☐ | ☐ | ☐ | $18.75 |
| 16-F-04-6600 | EARL WAYNE MOORE ESTATE | 2362 BURMA HILLS DRIVE<br>MOBILE, ALABAMA 36693 | 218301701_16 | ☐ | ☐ | ☐ | $5.93 |
| 16-F-04-5928 | EARLINE JACKSON | 31 AVE SOUTH<br>BERRY, ALABAMA 35546 | 218312501_16 | ☐ | ☐ | ☐ | $31.77 |
| 16-F-04-6636 | EARLINE LINDSEY BRELAND | 1018 66TH STREET<br>TUSCALOOSA, ALABAMA 35405-5528 | 226813701_16 | ☐ | ☐ | ☐ | $5.29 |
| 16-F-04-5644 | EATON LANG III | 1555 EAST SECOND STREET<br>PASS CHRISTIAN, MISSISSIPPI 39571 | 520071056_16 | ☐ | ☐ | ☐ | $61.16 |
| 16-F-04-6555 | EBENEZER BAPTIST CHURCH | 12361 EBENEZER CHURCH ROAD<br>NORTHPORT, ALABAMA 35475 | 224451801_16 | ☐ | ☐ | ☐ | $6.79 |
| 16-F-04-6505 | EDDIE GRAMMER OR FLORENCE GRAMMER | 1645 FLORAL ROAD<br>PLEASANT PLAINS, ARKANSAS 72568 | 218328501_16 | ☐ | ☐ | ☐ | $8.42 |
| 16-F-04-5838 | EDDIE RAY PETTUS | 313 ALYENE DRIVE<br>LAFAYETTE, LOUISIANA 70506-6815 | 218312901_16 | ☐ | ☐ | ☐ | $38.22 |
| 16-F-04-5770 | EDDIE WAYNE FALLS | 18769 HWY 43 NORTH<br>NORTHPORT, ALABAMA 35475-2147 | 218846301_16 | ☐ | ☐ | ☐ | $43.18 |
| 16-F-04-6005 | EDGAR JACOB HAUSER | P O BOX 1845<br>DECATUR, GEORGIA 30031 | 218339101_16 | ☐ | ☐ | ☐ | $27.40 |
| 16-F-04-6875 | EDITH L ORSBORNE | 5006 HIGHWAY 171<br>NORTHPORT, ALABAMA 35473 | 219024501_16 | ☐ | ☐ | ☐ | $485.61 |
| 16-F-04-5566 | EDITH MAY FRIEDMAN | 301 SOUTH AVENUE<br>FORT WALTON BEACH, FLORIDA 32547-3718 | 218223801_16 | ☐ | ☐ | ☐ | $74.79 |
| 16-F-04-6163 | EDNA A VINES | 8544 MANLEY VINES CAMP ROAD<br>BESSEMER, ALABAMA 35023 | 226821201_16 | ☐ | ☐ | ☐ | $20.54 |
| 16-F-04-6284 | EDNA DUNN MARCUM | 11079 CAROLWOOD<br>LAKEVIEW DRIVE<br>NORTHPORT, ALABAMA 35475 | 218242501_16 | ☐ | ☐ | ☐ | $16.67 |
| 16-F-04-6275 | EDNA R JACKSON | 7909 MEADOW LAKE DRIVE W<br>NORTHPORT, ALABAMA 35473-8174 | 210885501_16 | ☐ | ☐ | ☐ | $17.14 |
| 16-F-04-6178 | EDWARD FREEDMAN | 1106 HILL ST<br>GREENSBORO, NORTH CAROLINA 27408 | 224113201_16 | ☐ | ☐ | ☐ | $19.90 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-5511 | EDWARD KIMBRELL | 4534 COUNTY ROAD 46<br>BERRY, ALABAMA 35546 | 211010701_16 | ☐ | ☐ | ☐ | $94.62 |
| 16-F-04-6261 | EDWARD LEE PENNELL | 9578 MAPLE AVE.<br>APT. 1<br>HESPERIA, CALIFORNIA 92345-8551 | 226737801_16 | ☐ | ☐ | ☐ | $17.30 |
| 16-F-04-6955 | EDWARD M RANKIN | 210 N EAST BALDWIN RD<br>PANAMA CITY, FLORIDA 32405 | 222076601_16 | ☐ | ☐ | ☐ | $100.14 |
| 16-F-04-5842 | EDWARD W PENEGUY JR | 1831 EAST WOODCHASE DR<br>BATON ROUGE, LOUISIANA 70808 | 211130601_16 | ☐ | ☐ | ☐ | $37.98 |
| 16-F-04-6247 | EDWIN S ELLIS | 16652 O'QUINN RD<br>NORTHPORT, ALABAMA 35475 | 520070904_16 | ☐ | ☐ | ☐ | $17.36 |
| 16-F-04-5956 | EDWINA ELLIS EASTMAN | 10235 3100 ROAD<br>HOTCHKISS, COLORADO 81419-6101 | 224269001_16 | ☐ | ☐ | ☐ | $29.81 |
| 16-F-04-5734 | EILEEN N GRAVES | 192 EAST CANAL DRIVE<br>PALM HARBOR , FLORIDA 34684 | 218323301_16 | ☐ | ☐ | ☐ | $45.80 |
| 16-F-04-6380 | ELAINE FRANKLIN DAVIDSON | 10015 OLD TUSCALOOSA ROAD<br>PARRISH, ALABAMA 35580-4107 | 211254901_16 | ☐ | ☐ | ☐ | $11.85 |
| 16-F-04-6143 | ELAINE VINES SMITH | 3864 MUD CREEK ROAD<br>ADGER, ALABAMA 35006 | 520071172_16 | ☐ | ☐ | ☐ | $20.60 |
| 16-F-04-6796 | ELEANOR FAE EARNEST | 16053 MARCUM ROAD<br>TUSCALOOSA, ALABAMA 35406 | 222626101_16 | ☐ | ☐ | ☐ | $0.66 |
| 16-F-04-5816 | ELEANOR FAYE RESSLER | P O BOX 1766<br>GARDENDALE, ALABAMA 35071 | 219024001_16 | ☐ | ☐ | ☐ | $39.20 |
| 16-F-04-6990 | ELEANOR PATRICIA CLARK | 390 FISHER LN<br>MERRITT ISLAND, FLORIDA 32953-4320 | 226578801_16 | ☐ | ☐ | ☐ | $59.71 |
| 16-F-04-6229 | ELISE DUNN BOLTON | 12622 GOODWATER ROAD<br>NORTHPORT, ALABAMA 35475 | 218785701_16 | ☐ | ☐ | ☐ | $17.98 |
| 16-F-04-6070 | ELISE MORGAN STRATTON | 2998 GARDENS WAY<br>MEMPHIS, TENNESSEE 38111-2647 | 224885001_16 | ☐ | ☐ | ☐ | $24.14 |
| 16-F-04-5584 | ELIZABETH A.F. ERVIN | 2201 48TH STREET E, APT 2607<br>TUSCALOOSA, ALABAMA 35405 | 520070932_16 | ☐ | ☐ | ☐ | $71.07 |
| 16-F-04-6800 | ELIZABETH ANN BRELAND | 6504 WAVERLY DR N<br>MOBILE, ALABAMA 36608-3520 | 226127801_16 | ☐ | ☐ | ☐ | $0.66 |
| 16-F-04-5539 | ELIZABETH ANNE MULLENIX SIMS | 7651 HIGHWAY 69 N<br>APT 506<br>NORTHPORT, ALABAMA 35473-7856 | 225884201_16 | ☐ | ☐ | ☐ | $84.51 |
| 16-F-04-6752 | ELIZABETH B MARTIN | 319 CRAWFORD DRIVE<br>CENTREVILLE, ALABAMA 35042-2264 | 218299101_16 | ☐ | ☐ | ☐ | $2.39 |
| 16-F-04-6454 | ELIZABETH B SAVITZ | 433 COUNTY ROAD 203<br>CRANE HILL, ALABAMA 35053 | 211282401_16 | ☐ | ☐ | ☐ | $9.45 |
| 16-F-04-5244 | ELIZABETH CHRISTIAN MCKEE ESTATE | P O BOX 5<br>FAUNSDALE, ALABAMA 36738 | 218337501_16 | ☐ | ☐ | ☐ | $619.89 |
| 16-F-04-5255 | ELIZABETH H & RICHARD P HOLMAN | P O BOX 20906<br>TUSCALOOSA, ALABAMA 35402 | 218317401_16 | ☐ | ☐ | ☐ | $547.51 |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit F-4**

**Consideration For Claim: Royalties**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6653 | ELIZABETH HICKS | 3379 MT OLIVE ROAD<br>MOUNT OLIVE, ALABAMA 35117 | 218467401_16 | ☐ | ☐ | ☐ | $4.52 |
| 16-F-04-5437 | ELIZABETH J PULLIAM | 804 N FOREST DR<br>TALLAHASSEE, FLORIDA 32303-5111 | 218247101_16 | ☐ | ☐ | ☐ | $122.21 |
| 16-F-04-5486 | ELIZABETH L CAVALLUCCI | 621 NORTH LAUREL AVENUE<br>UPLAND, CALIFORNIA 91786 | 223747401_16 | ☐ | ☐ | ☐ | $101.99 |
| 16-F-04-5462 | ELIZABETH NOBLES ABRASLEY | PO BOX 220<br>FOSTERS, ALABAMA 35463-0220 | 218322501_16 | ☐ | ☐ | ☐ | $112.81 |
| 16-F-04-6697 | ELIZABETH TUTTLE REEBER | 8024 LYTLE TRAILS ROAD<br>WAYNESVILLE, OHIO 45068 | 224102901_16 | ☐ | ☐ | ☐ | $3.82 |
| 16-F-04-5396 | ELIZABETH WHITFIELD BLACKMON | 3022 JASMINE RD<br>MONTGOMERY, ALABAMA 36111-1112 | 218337801_16 | ☐ | ☐ | ☐ | $154.96 |
| 16-F-04-6049 | ELLA MAE S BAILEY | 140 BARCLAY DRIVE<br>SCOTTSBORO, ALABAMA 35769-9151 | 218306201_16 | ☐ | ☐ | ☐ | $25.39 |
| 16-F-04-5378 | ELLA RICHARDSON DAVIS EST | PO BOX 20025<br>TUSCALOOSA, ALABAMA 35402-0025 | 226697701_16 | ☐ | ☐ | ☐ | $170.37 |
| 16-F-04-6872 | ELLEN DUKE SUGG | 744 EAST MAIN STREET<br>WEST POINT, MISSISSIPPI 39773 | 211023601_16 | ☐ | ☐ | ☐ | $533.81 |
| 16-F-04-5979 | ELLEN NORTHROP COLE | 2015 CRESCENT DRIVE<br>PASCAGOULA, MISSISSIPPI 39567 | 211130901_16 | ☐ | ☐ | ☐ | $29.21 |
| 16-F-04-6294 | ELLEN P MCFARLAND | 6800 CIRCLE DR.<br>BONHAM, TEXAS 75418 | 520070896_16 | ☐ | ☐ | ☐ | $16.33 |
| 16-F-04-5874 | ELLEN UNDERWOOD ECKFORD TRUST | 720 12TH AVENUE<br>SALT LAKE CITY, UTAH 84103 | 223130001_16 | ☐ | ☐ | ☐ | $35.41 |
| 16-F-04-6859 | ELLYSON ALVIN CHILDERS | 2013 CAIN STREET<br>APT 2044<br>SEAGOVILLE, TEXAS 75159 | 222764101_16 | ☐ | ☐ | ☐ | $670.85 |
| 16-F-04-6606 | ELMER H ABSTON | 14711 HIGHWAY 216<br>BROOKWOOD, ALABAMA 35444 | 218297101_16 | ☐ | ☐ | ☐ | $5.89 |
| 16-F-04-6911 | ELOISE M PHELPS | 2893 GA HIGHWAY 32 E<br>DOUGLAS, GEORGIA 31533-1727 | 218303101_16 | ☐ | ☐ | ☐ | $240.37 |
| 16-F-04-6888 | ELOISE SCOTT BOSTWICK LINN | 27695 MEDLAR DRIVE<br>HAYWARD, CALIFORNIA 94544-4743 | 222076001_16 | ☐ | ☐ | ☐ | $400.45 |
| 16-F-04-5585 | ELSIE MCGILL | 1324 TURF DRIVE<br>BIRMINGHAM, ALABAMA 35215 | 223925201_16 | ☐ | ☐ | ☐ | $70.44 |
| 16-F-04-5326 | ELSON OIL COMPANY | 20 EAST 5TH ST. SUITE 1404<br>TULSA, OKLAHOMA 74103 | 4015001_16 | ☐ | ☐ | ☐ | $245.14 |
| 16-F-04-6361 | ELTRYM BONNER | 23971 OLD CHEATAM ROAD<br>BERRY, ALABAMA 35546 | 218958901_16 | ☐ | ☐ | ☐ | $12.72 |
| 16-F-04-6873 | EMILY DIANE Q STALLINGS | 11612 E LENHER SCHWERIN TR<br>TUCSON, ARIZONA 85749-9763 | 219042401_16 | ☐ | ☐ | ☐ | $510.19 |
| 16-F-04-6058 | EMORY A SULLIVAN | 410 NEW HOPE RD<br>FAYETTE, ALABAMA 35555 | 218314301_16 | ☐ | ☐ | ☐ | $25.02 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-5512 | ENERGEN CORPORATION | 605 RICHARD ARRINGTON BLVD N<br>BIRMINGHAM, ALABAMA 35203-2707 | 218330801_16 | ☐ | ☐ | ☐ | $93.88 |
| 16-F-04-6735 | EP ENERGY E&P COMPANY, L.P. | PO BOX 301108<br>DALLAS, TEXAS 75303-1108 | 226809901_16 | ☐ | ☐ | ☐ | $2.80 |
| 16-F-04-6630 | ERCLE FREDERICK HERBERT III | 1600 MARINA RD, UNIT 405A<br>IRMO, SOUTH CAROLINA 29063-6923 | 210877401_16 | ☐ | ☐ | ☐ | $5.39 |
| 16-F-04-6134 | ERIC BECKENHAUER | 1420 HOPKINS ST. NW APT. 2<br>WASHINGTON, DISTRICT OF COLUMBIA 20036-5965 | 226900201_16 | ☐ | ☐ | ☐ | $20.87 |
| 16-F-04-5802 | ERNEST E MILES | P O BOX 1347<br>NORTHPORT, ALABAMA 35476-6347 | 225243801_16 | ☐ | ☐ | ☐ | $39.99 |
| 16-F-04-5309 | ERVIN Z FOLEY | 202 25TH AVENUE NE<br>TUSCALOOSA, ALABAMA 35404 | 210875501_16 | ☐ | ☐ | ☐ | $295.49 |
| 16-F-04-5448 | ESPY, NETTLES, SCOGIN & BRANTLEY PC | PO BOX 2786<br>TUSCALOOSA, ALABAMA 35405-2786 | 226492401_16 | ☐ | ☐ | ☐ | $120.02 |
| 16-F-04-6826 | ESTAN J BLOOM & STAR K BLOOM | 5395 SAVANNAH AVE<br>TUSCALOOSA, ALABAMA 35406-2861 | 218248201_16 | ☐ | ☐ | ☐ | $2,206.46 |
| 16-F-04-5610 | ESTATE OF BULA M EARNEST | P O BOX 1425<br>TUSCALOOSA, ALABAMA 35401 | 222445701_16 | ☐ | ☐ | ☐ | $65.76 |
| 16-F-04-5338 | ESTATE OF FARLEY M. GALBRAITH | PO BOX 1710<br>ANNISTON, ALABAMA 36202 | 520071042_16 | ☐ | ☐ | ☐ | $220.93 |
| 16-F-04-5604 | ESTATE OF MARTHA HENSON DEC'D | 3772 DOVER DRIVE<br>BIRMINGHAM, ALABAMA 35223 | 218920501_16 | ☐ | ☐ | ☐ | $66.54 |
| 16-F-04-6138 | ESTATE OF NORBERT A R CHABANNES | 2814 STAUFFER DRIVE<br>BEAVERCREEK, OHIO 45434 | 520070926_16 | ☐ | ☐ | ☐ | $20.61 |
| 16-F-04-5592 | ESTELLE T. BOYD | 1824 51ST COURT EAST<br>COTTONDALE, ALABAMA 35453 | 218319501_16 | ☐ | ☐ | ☐ | $68.92 |
| 16-F-04-5911 | ETTA B JOHNSON | 739 COUNTY ROAD 424<br>HOUSTON, MISSISSIPPI 38851-8656 | 211021401_16 | ☐ | ☐ | ☐ | $32.25 |
| 16-F-04-5491 | EUGENE BARRON | 10569 THOMAS ROAD<br>TUSCALOOSA, ALABAMA 35405 | 210477601_16 | ☐ | ☐ | ☐ | $100.40 |
| 16-F-04-6309 | EUGENE INMAN | 17330 MICHAEL DR<br>LOWELL, INDIANA 46356 | 520070873_16 | ☐ | ☐ | ☐ | $14.88 |
| 16-F-04-5620 | EUGENE LAWS | 2318 HWY 1258<br>MONTICELLO, KENTUCKY 42633-5444 | 218239901_16 | ☐ | ☐ | ☐ | $63.90 |
| 16-F-04-5533 | EUGENIA DAVANT WILSON | PO BOX 1160<br>SULPHUR, LOUISIANA 70664-1160 | 217384101_16 | ☐ | ☐ | ☐ | $85.69 |
| 16-F-04-6018 | EUNICE T LUNCEFORD | 18603 HWY 43 N<br>NORTHPORT, ALABAMA 35475 | 218796501_16 | ☐ | ☐ | ☐ | $26.57 |
| 16-F-04-6448 | EVA JANE EARNEST | 62 HAYFIELD DRIVE<br>DORA, ALABAMA 35062 | 520070954_16 | ☐ | ☐ | ☐ | $9.65 |
| 16-F-04-6700 | EVA JO JENKINS | 6670 MEADOW AVE<br>MOBILE, ALABAMA 36618-4645 | 226810201_16 | ☐ | ☐ | ☐ | $3.70 |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit F-4**

**Consideration For Claim:  Royalties**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6626 | EVA MARIE UTLEY | UNKNOWN<br>WILMINGTON, DELAWARE 99999 | 224210701_16 | ☐ | ☐ | ☐ | $5.40 |
| 16-F-04-7055 | EVA MARIE UTLEY | UNKNOWN<br>WILMINGTON, DELAWARE 99999 | 224210701_16 | ☐ | ☐ | ☐ | $6.50 |
| 16-F-04-6449 | EVA NELL DAVIS | 13956 ALABAMA HWY 14<br>SAWYERVILLE, ALABAMA 36776-5601 | 219257701_16 | ☐ | ☐ | ☐ | $9.64 |
| 16-F-04-6748 | EVELYN B HUGHEY | 515 TUTWILER ROAD<br>MARION, ALABAMA 36756 | 218298801_16 | ☐ | ☐ | ☐ | $2.39 |
| 16-F-04-5593 | EVELYN BAGWELL | 22040 BAGWELL ROAD<br>BERRY, ALABAMA 35546 | 218319301_16 | ☐ | ☐ | ☐ | $68.92 |
| 16-F-04-6295 | EVELYN BURTON | 7477 COUNTY ROAD 17<br>HALEYVILLE, ALABAMA 35565 | 224817801_16 | ☐ | ☐ | ☐ | $16.28 |
| 16-F-04-6891 | EVIE B KEMP | 38 NATIONS STREET<br>CORDOVA, ALABAMA 35550 | 224254201_16 | ☐ | ☐ | ☐ | $379.22 |
| 16-F-04-5341 | EYLOFEY KATHERINE HAUSMAN | 6718 JETTA AVENUE<br>BAKERSFIELD, CALIFORNIA 93308-3837 | 224251501_16 | ☐ | ☐ | ☐ | $219.58 |
| 16-F-04-6008 | FANNIE B MITCHELL | 25 STOCKS ROAD<br>BANKSTON, ALABAMA 35542 | 218296201_16 | ☐ | ☐ | ☐ | $27.17 |
| 16-F-04-6326 | FANNIE B. RILEY | 216 BOB WHITE DRIVE<br>VALLEY GRANDE, ALABAMA 36701 | 218300101_16 | ☐ | ☐ | ☐ | $14.08 |
| 16-F-04-7035 | FANNIE B. RILEY | C/O GEORGE THOMAS RILEY, PERSONAL REPRESENTATIVE<br>216 BOB WHITE DRIVE<br>VALLEY GRANDE, ALABAMA 36701 | 218300101_16 | ☐ | ☐ | ☐ | $16.95 |
| 16-F-04-6521 | FAYE EARNEST | 804 DAPHNE COURT<br>DAPHNE, ALABAMA 36526-4445 | 218833101_16 | ☐ | ☐ | ☐ | $7.76 |
| 16-F-04-6185 | FAYE SALTER MOREFIELD | 6727 WARRIOR RIVER ROAD<br>BESSEMER, ALABAMA 35023-5578 | 210475201_16 | ☐ | ☐ | ☐ | $19.82 |
| 16-F-04-6527 | FELICIA PARKER RAINEY | 616 COUNTY ROAD 83<br>BERRY, ALABAMA 35546 | 219024201_16 | ☐ | ☐ | ☐ | $7.46 |
| 16-F-04-5460 | FIRST NATIONAL BANK | P O BOX 99<br>HAMILTON, ALABAMA 35570 | 224278901_16 | ☐ | ☐ | ☐ | $113.15 |
| 16-F-04-5528 | FLORENCE K GILLIAM | 120 S WALNUT APT #203<br>DU QUOIN, ILLINOIS 62832-1873 | 211014501_16 | ☐ | ☐ | ☐ | $86.88 |
| 16-F-04-5415 | FLORENCE MARKS MCGOWIN | 4047 DUMAINE WAY<br>MEMPHIS, TENNESSEE 38117-2909 | 222631701_16 | ☐ | ☐ | ☐ | $142.94 |
| 16-F-04-6886 | FLORENE FROST HEIRS | UNKNOWN<br>WILMINGTON, DELAWARE 99999 | 223604901_16 | ☐ | ☐ | ☐ | $440.02 |
| 16-F-04-5985 | FLOYD R MERRILL JR | 363 HIGHLAND VIEW DRIVE<br>BIRMINGHAM, ALABAMA 35242-2428 | 222935201_16 | ☐ | ☐ | ☐ | $29.00 |
| 16-F-04-6262 | FLOYD V PENNELL | 13222 LEETOWN RD<br>KEARNEYSVILLE, WEST VIRGINIA 25430-5512 | 226738101_16 | ☐ | ☐ | ☐ | $17.30 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6431 | FOSTER EARNEST | 1041 GIBSON HILL RD<br>BERRY, ALABAMA 35546 | 218619101_16 | ☐ | ☐ | ☐ | $9.95 |
| 16-F-04-5330 | FRANCES C GLISSON | 601 5TH AVENUE EAST #306<br>TUSCALOOSA, ALABAMA 35401 | 210875201_16 | ☐ | ☐ | ☐ | $234.74 |
| 16-F-04-6899 | FRANCES DAVIS BUMPERS | 2140 POMPANO ROAD<br>CANTONMENT, FLORIDA 32533 | 222076201_16 | ☐ | ☐ | ☐ | $300.23 |
| 16-F-04-6868 | FRANCES ONEAL COOK KEMP | 113 BETH MANOR DRIVE<br>PRATTVILLE, ALABAMA 36066 | 222314501_16 | ☐ | ☐ | ☐ | $600.70 |
| 16-F-04-6896 | FRANCES QUINN | 3890 LINDSEY LOOP RD<br>BESSEMER, ALABAMA 35022-6806 | 219041301_16 | ☐ | ☐ | ☐ | $308.44 |
| 16-F-04-5989 | FRANCES VICK DAVIS O'DELL | 412 COLUMBUS ST WEST<br>FAYETTE, ALABAMA 35555 | 219257201_16 | ☐ | ☐ | ☐ | $28.28 |
| 16-F-04-5648 | FRANCOISE Y CAMBERN LIVING TRUST DATED AUGUST 21, 2012 | 1304 PLAZA DE SONADORES<br>SANTA BARBARA, CALIFORNIA 93108-2824 | 520070934_16 | ☐ | ☐ | ☐ | $60.41 |
| 16-F-04-6824 | FRANCOISE Y CAMBERN LIVING TRUST DATED AUGUST 21, 2012 | FRANCOISE Y CAMBERN, TRUSTEE<br>1304 PLAZA DE SONADORES<br>SANTA BARBARA, CALIFORNIA 93108-2824 | 520070934_16 | ☐ | ☐ | ☐ | $2,445.02 |
| 16-F-04-5435 | FRANK A & DOROTHEA H RICE | 1600 HOLLOW LANE<br>TUSCALOOSA, ALABAMA 35406 | 218307301_16 | ☐ | ☐ | ☐ | $124.36 |
| 16-F-04-5869 | FRANK D. WELCH | 310 JEP WHEELER LANE<br>WOODSTOCK, GEORGIA 30188 | 520071139_16 | ☐ | ☐ | ☐ | $35.72 |
| 16-F-04-6632 | FRANK J OPALECKY | 3562 LAFAYETTE PKW<br>FLOYDS KNOBS, INDIANA 47119 | 520071034_16 | ☐ | ☐ | ☐ | $5.36 |
| 16-F-04-5858 | FRANK M MOODY JR | 2320 HIGHLAND CRESCENT<br>BIRMINGHAM, ALABAMA 35209 | 218321001_16 | ☐ | ☐ | ☐ | $36.82 |
| 16-F-04-6126 | FRANK P YOUNG | 100 LA VIEW WAY<br>ROSWELL, GEORGIA 30075 | 219177401_16 | ☐ | ☐ | ☐ | $21.21 |
| 16-F-04-6332 | FRANK W THOMAS JR | 2100 16TH AVENUE<br>SUITE 1<br>BIRMINGHAM, ALABAMA 35205 | 218860501_16 | ☐ | ☐ | ☐ | $14.01 |
| 16-F-04-6149 | FRANKIE JOE KIMBRELL | 640 BOBO BLVD<br>FAYETTE, ALABAMA 35555 | 218599801_16 | ☐ | ☐ | ☐ | $20.55 |
| 16-F-04-5822 | FRANKLIN ROOSEVELT BUCK | 531 EAGLE POINT LANE<br>PELL CITY, ALABAMA 35128-7256 | 224325601_16 | ☐ | ☐ | ☐ | $39.04 |
| 16-F-04-5222 | FRED J DOHRING & JANICE M DOHRING | 226 DRIFTWOOD LANE<br>LARGO, FLORIDA 33770-2602 | 218309001_16 | ☐ | ☐ | ☐ | $1,092.95 |
| 16-F-04-5471 | FREDERICK MOODY BLACKMON | 3022 JASMINE ROAD<br>MONTGOMERY, ALABAMA 36111 | 218308901_16 | ☐ | ☐ | ☐ | $110.46 |
| 16-F-04-7018 | GAIL GURGANUS TAYLOR | 1018 SOUTH LAKE DRIVE<br>EAST DUBLIN, GEORGIA 31027 | 211259401_16 | ☐ | ☐ | ☐ | $25.59 |
| 16-F-04-5509 | GAIL HOGSTEN PEYTON | 3396 KELLOG ROAD<br>ACWORTH, GEORGIA 30102 | 223079201_16 | ☐ | ☐ | ☐ | $95.92 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-5397 | GAIUS WHITFIELD JR | 1701 RIDGEDALE DRIVE TUSCALOOSA, ALABAMA 35406 | 218337601_16 | ☐ | ☐ | ☐ | $154.95 |
| 16-F-04-6754 | GARLAND BONNER | 340 MF CANNON STREET BERRY, ALABAMA 35546 | 222533601_16 | ☐ | ☐ | ☐ | $2.30 |
| 16-F-04-5877 | GARLAND E UPTON | 127 AINSWORTH ROAD BRAXTON, MISSISSIPPI 39044 | 224270501_16 | ☐ | ☐ | ☐ | $34.72 |
| 16-F-04-6610 | GARLAND SELLERS | 3335 TALL PINES CIRCLE TUSCALOOSA, ALABAMA 35405 | 218319901_16 | ☐ | ☐ | ☐ | $5.89 |
| 16-F-04-6661 | GARY BRELAND | P O BOX 24 BRENT, ALABAMA 35034 | 218300001_16 | ☐ | ☐ | ☐ | $4.45 |
| 16-F-04-6279 | GARY C BRELAND | 8790 SE RIVERFRONT TER TEQUESTA, FLORIDA 33469-1813 | 226501501_16 | ☐ | ☐ | ☐ | $16.88 |
| 16-F-04-5794 | GARY D KIRBY | 4702 CARROLL STREET NORTHPORT, ALABAMA 35475-5913 | 211152201_16 | ☐ | ☐ | ☐ | $40.95 |
| 16-F-04-6421 | GARY LOLLAR | 1891 HEARTLINE RD BANKSTON, ALABAMA 35542 | 223918101_16 | ☐ | ☐ | ☐ | $10.52 |
| 16-F-04-6397 | GARY LYNN BONNER | 2153 HIGHWAY 102 TOWNLEY, ALABAMA 35587-4010 | 222533501_16 | ☐ | ☐ | ☐ | $11.16 |
| 16-F-04-6492 | GARY T ABERNATHY | 30175 HIGHWAY 195 DOUBLE SPRINGS, ALABAMA 35553-5413 | 223148401_16 | ☐ | ☐ | ☐ | $8.65 |
| 16-F-04-6765 | GARY WAYNE BANKS | 13363 SHIVER DR FREEZE ROAD BERRY, ALABAMA 35546 | 226865301_16 | ☐ | ☐ | ☐ | $1.80 |
| 16-F-04-6258 | GAY NELL DOCKERY | PO BOX 832 NORTHPORT, ALABAMA 35476 | 218306501_16 | ☐ | ☐ | ☐ | $17.34 |
| 16-F-04-7003 | GAYLE GRAMMER | 3524 NORTH KILPATRICK CHICAGO, ILLINOIS 60641 | 218315701_16 | ☐ | ☐ | ☐ | $45.29 |
| 16-F-04-5978 | GAYLE NORTHROP MEISNER | 11704 E 87TH STREET RAYTOWN, MISSOURI 64138 | 211130701_16 | ☐ | ☐ | ☐ | $29.21 |
| 16-F-04-6932 | GENE ANN WIGGINS | 10174 DELHOME DRIVE POTOSI, MISSOURI 63664 | 226735001_16 | ☐ | ☐ | ☐ | $166.43 |
| 16-F-04-6874 | GENE DUNN | UNKNOWN WILMINGTON, DELAWARE 99999 | 218252001_16 | ☐ | ☐ | ☐ | $493.86 |
| 16-F-04-5872 | GENEVA OWENS | P O BOX 374 COLUMBUS, MISSISSIPPI 39703-0378 | 218323501_16 | ☐ | ☐ | ☐ | $35.45 |
| 16-F-04-6520 | GENNIFER D BARTLETT | 12811 KENTUCKY LANE LOT B BROOKWOOD, ALABAMA 35444-3011 | 210475601_16 | ☐ | ☐ | ☐ | $7.81 |
| 16-F-04-6293 | GEORGE F MANRY | 51 RED ALMON DR POTTSBORO, TEXAS 75076 | 520070895_16 | ☐ | ☐ | ☐ | $16.33 |
| 16-F-04-6704 | GEORGE HERBERT FISHER | 7404 JAMES ST MOBILE, ALABAMA 36619-9132 | 226810401_16 | ☐ | ☐ | ☐ | $3.70 |
| 16-F-04-5235 | GEORGE HINTON HOLMAN | 2796 PUMPHOUSE ROAD BIRMINGHAM, ALABAMA 35243 | 218224601_16 | ☐ | ☐ | ☐ | $701.98 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-5602 | GEORGE KYLE COFFIN | 212 SOUTH WATER STREET, STE 1N<br>WILMINGTON, NORTH CAROLINA 28401 | 218250301_16 | ☐ | ☐ | ☐ | $67.38 |
| 16-F-04-6597 | GEORGE L. COBB | 1418 DIXIE SPRINGS RD<br>OAKMAN, ALABAMA 35579 | 520070990_16 | ☐ | ☐ | ☐ | $6.07 |
| 16-F-04-6789 | GEORGE M BASS | 1706 WHITEHURST ST.<br>THOMASVILLE, GEORGIA 31792 | 520070999_16 | ☐ | ☐ | ☐ | $0.87 |
| 16-F-04-5467 | GEORGE S SLEDGE | 122 LONG CREEK DR<br>MADISON, ALABAMA 35758-6307 | 226098001_16 | ☐ | ☐ | ☐ | $110.80 |
| 16-F-04-5266 | GEORGE S WRIGHT | 31 RIDGELAND<br>TUSCALOOSA, ALABAMA 35406 | 218338401_16 | ☐ | ☐ | ☐ | $448.96 |
| 16-F-04-5303 | GEORGE T JAMES JR TRUST DTD 8/31/84 | NRRE OPS GROUP<br>P O BOX 11566<br>BIRMINGHAM, ALABAMA 35202 | 218338001_16 | ☐ | ☐ | ☐ | $309.97 |
| 16-F-04-6762 | GEORGIA WATKINS | 5061 COUNTY ROAD 89<br>FAYETTE, ALABAMA 35555-4132 | 226119401_16 | ☐ | ☐ | ☐ | $2.01 |
| 16-F-04-6267 | GERALD LOUIS ERVIN JR | 5956 CR 2646<br>ROYSE CITY, TEXAS 75189-3256 | 225939901_16 | ☐ | ☐ | ☐ | $17.21 |
| 16-F-04-6099 | GERALDEAN BARRENTINE | 600 RIDGEWOOD RD WEST<br>JASPER, ALABAMA 35504 | 520071085_16 | ☐ | ☐ | ☐ | $22.76 |
| 16-F-04-6344 | GERALDINE MOORE | P O BOX 174<br>CUBA, ALABAMA 36907 | 218298301_16 | ☐ | ☐ | ☐ | $13.32 |
| 16-F-04-5454 | GERSON BROWN BLOOM | 69 HENRY DRIVE<br>VENUS, FLORIDA 33960-2139 | 225209901_16 | ☐ | ☐ | ☐ | $118.15 |
| 16-F-04-6849 | GERTALEE KATHERINE DUNN CHADDICK | 307 WATSON DRIVE<br>ALLEN, TEXAS 75002 | 211137601_16 | ☐ | ☐ | ☐ | $1,026.69 |
| 16-F-04-6461 | GERYL WATSON WILLIS | 455 JORDAN LAKE ROAD<br>TITUS, ALABAMA 36080 | 224880001_16 | ☐ | ☐ | ☐ | $9.36 |
| 16-F-04-6978 | GILBERT M SIMMONS | 950 DR EDWARD HILLARD DR<br>TUSCALOOSA, ALABAMA 35401-2083 | 222759701_16 | ☐ | ☐ | ☐ | $68.09 |
| 16-F-04-5545 | GILBERT P QUINN | 4787 AVENIDA LA MANANA<br>JOSHUA TREE, CALIFORNIA 92252 | 219041601_16 | ☐ | ☐ | ☐ | $82.27 |
| 16-F-04-5603 | GLADYS COFFIN FRELS | 2349 SUMMIT FOREST<br>FREDERICKSBURG, TEXAS 78624 | 218250501_16 | ☐ | ☐ | ☐ | $67.37 |
| 16-F-04-5785 | GLADYS M WEAVER | P O BOX 442<br>HARPER, TEXAS 78631 | 222310001_16 | ☐ | ☐ | ☐ | $41.67 |
| 16-F-04-6065 | GLAZER BUSINESS INVESTMENT COMPANY LTD | SUITE 210-A<br>3322 SHORECREST DRIVE<br>DALLAS, TEXAS 75235 | 225788701_16 | ☐ | ☐ | ☐ | $24.60 |
| 16-F-04-6767 | GLEN ALBERT BANKS | PO BOX 3111<br>TUSCALOOSA, ALABAMA 35401 | 226865201_16 | ☐ | ☐ | ☐ | $1.80 |
| 16-F-04-5581 | GLEN CLEMENTS | 11763 BEN CLEMENTS ROAD<br>NORTHPORT, ALABAMA 35475-5313 | 226547401_16 | ☐ | ☐ | ☐ | $72.39 |
| 16-F-04-5348 | GLENDA B MATTSON | 1424 SPAINWOOD DRIVE<br>COLUMBIA, TENNESSEE 38401-5276 | 223401301_16 | ☐ | ☐ | ☐ | $208.95 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6095 | GLENDA L MORGAN | 211 CAMBRIDGE DRIVE<br>DECATUR, ALABAMA 35603-6254 | 224665201_16 | ☐ | ☐ | ☐ | $22.85 |
| 16-F-04-6654 | GLENDA S DEAN | 1073 FAIRLAWN DRIVE<br>ROCKLEDGE, FLORIDA 32955 | 222759801_16 | ☐ | ☐ | ☐ | $4.46 |
| 16-F-04-5820 | GLENDA S S HEADLEY | 8460 HARGROVE ROAD NE<br>COTTONDALE, ALABAMA 35453 | 218331701_16 | ☐ | ☐ | ☐ | $39.11 |
| 16-F-04-6074 | GLENDON E FREEMAN | 1461 PITTMAN DRIVE<br>MOBILE, ALABAMA 36605 | 218245301_16 | ☐ | ☐ | ☐ | $23.93 |
| 16-F-04-5855 | GLENN A SODD | P O BOX 837<br>CORSICANA, TEXAS 75151-0837 | 218333801_16 | ☐ | ☐ | ☐ | $37.37 |
| 16-F-04-5588 | GLENN DARRELL SNIPES | 7358<br>FM 105<br>ORANGE, TEXAS 77630 | 520070861_16 | ☐ | ☐ | ☐ | $69.62 |
| 16-F-04-7066 | GLENN J SIMMONS | 7244 BROMLEY RD<br>IRON CITY, TENNESSEE 38463 | 226119901_16 | ☐ | ☐ | ☐ | $0.11 |
| 16-F-04-5731 | GLENN WESLEY CRAWFORD | PO BOX 384<br>SATSUMA, ALABAMA 36572 | 218325801_16 | ☐ | ☐ | ☐ | $46.51 |
| 16-F-04-5907 | GLENTON GANT | 18853 WATERMELON ROAD<br>NORTHPORT, ALABAMA 35475 | 222871201_16 | ☐ | ☐ | ☐ | $32.37 |
| 16-F-04-6548 | GLORIA ANNETTE MATHIS | 160 ROCKHOUSE COURT<br>WALESKA, GEORGIA 30183 | 222456801_16 | ☐ | ☐ | ☐ | $6.87 |
| 16-F-04-5225 | GLORIA JEANINE UTLEY PERINE | 6156 SCUDDER RD<br>SAVONA, NEW YORK 14879 | 219057001_16 | ☐ | ☐ | ☐ | $1,017.51 |
| 16-F-04-6979 | GLORIA LADNER TURNER | UNKNOWN<br>WILMINGTON, DELAWARE 99999 | 222736601_16 | ☐ | ☐ | ☐ | $66.55 |
| 16-F-04-5450 | GLORIA N MOODY | 235 INVERNESS CENTER DR, APT 136<br>BIRMINGHAM, ALABAMA 35242-5603 | 218333101_16 | ☐ | ☐ | ☐ | $118.99 |
| 16-F-04-6551 | GLORIA OSBURN | 3204 HATCH BLVD<br>SHEFFIELD, ALABAMA 35660 | 223446201_16 | ☐ | ☐ | ☐ | $6.86 |
| 16-F-04-5560 | GORDON J DAVIS | 1218 MARTHA ALLEN DRIVE<br>SARALAND, ALABAMA 36571 | 211247801_16 | ☐ | ☐ | ☐ | $78.60 |
| 16-F-04-7022 | GORDON RUSH | UNKNOWN<br>WILMINGTON, DELAWARE 99999 | 223604601_16 | ☐ | ☐ | ☐ | $24.57 |
| 16-F-04-5479 | GRACE CHRISTIAN COKER | 3824 HALBROOK LAKE<br>BIRMINGHAM, ALABAMA 35243 | 224854001_16 | ☐ | ☐ | ☐ | $103.36 |
| 16-F-04-6399 | GRADY BONNER | 137 BONNER DRIVE<br>BERRY, ALABAMA 35546-3234 | 222533401_16 | ☐ | ☐ | ☐ | $11.15 |
| 16-F-04-5693 | GRAHAM GILES CHAPPELL ESTATE | 1917 WISTERWOOD DR<br>BIRMINGHAM, ALABAMA 35226-3330 | 226793601_16 | ☐ | ☐ | ☐ | $51.63 |
| 16-F-04-7068 | GRAYSON L SIMMONS | PO BOX 22<br>LORETTO, TENNESSEE 38469-0022 | 226120101_16 | ☐ | ☐ | ☐ | $0.11 |
| 16-F-04-6667 | GREG DUNN | 1051 PARKER ROAD<br>HATTIESBURG, MISSISSIPPI 39402-8422 | 218242201_16 | ☐ | ☐ | ☐ | $4.16 |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit F-4**

**Consideration For Claim: Royalties**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6013 | GULNA LOUISE CRUNK | 5002 TENTH CT EAST<br>TUSCALOOSA, ALABAMA 35405 | 218339301_16 | ☐ | ☐ | ☐ | $26.82 |
| 16-F-04-5623 | GUYNDA HOUSTON | 8200 OLD MARION RD LOT 9<br>TUSCALOOSA, ALABAMA 35405-8941 | 211014201_16 | ☐ | ☐ | ☐ | $63.51 |
| 16-F-04-7059 | GWENDOLYN EARNEST SWINDLE | 140 COUNTY ROAD 128<br>BERRY, ALABAMA 35546 | 222625501_16 | ☐ | ☐ | ☐ | $2.87 |
| 16-F-04-5637 | H JOYCE BOLYARD | 594 MAXWELL RD<br>TUNNELTON, WEST VIRGINIA 26444 | 224151001_16 | ☐ | ☐ | ☐ | $61.17 |
| 16-F-04-5715 | H O GRAVES | 6101 OLD BUTTERMILK ROAD<br>COTTONDALE, ALABAMA 35453-4432 | 218323101_16 | ☐ | ☐ | ☐ | $47.70 |
| 16-F-04-5218 | HALCYON LLC | P O BOX 1459<br>TUSCALOOSA, ALABAMA 35403 | 224354801_16 | ☐ | ☐ | ☐ | $2,689.92 |
| 16-F-04-6975 | HALLIE CHRISTIAN BRAND | 2721 CO ROAD 30<br>BERRY , ALABAMA 35546 | 223704701_16 | ☐ | ☐ | ☐ | $74.44 |
| 16-F-04-6963 | HAROLD C COBB | 127 CASA LOMA STREET<br>INMAN, SOUTH CAROLINA 29349 | 219218001_16 | ☐ | ☐ | ☐ | $81.91 |
| 16-F-04-6782 | HARRIETT CARGILE | 6486 HWY 18 W<br>FAYETTE, ALABAMA 35555-5532 | 226119301_16 | ☐ | ☐ | ☐ | $1.31 |
| 16-F-04-6793 | HATTIE MYRTLE PENNINGTON | 6650 SHADED ROCK CT<br>JACKSONVILLE, FLORIDA 32258-8429 | 219440501_16 | ☐ | ☐ | ☐ | $0.71 |
| 16-F-04-5226 | HAWKEYE OIL & GAS INC | P O BOX 1459<br>TUSCALOOSA, ALABAMA 35403 | 211028201_16 | ☐ | ☐ | ☐ | $975.98 |
| 16-F-04-6756 | HAYLEE D WHITE | 307 KENSINGTON AVE<br>TRUSSVILLE, ALABAMA 35173-3246 | 226481401_16 | ☐ | ☐ | ☐ | $2.13 |
| 16-F-04-6666 | HEATHER EVANS BAILEY | P O BOX 178<br>FOSTERS, ALABAMA 35463-0178 | 225382701_16 | ☐ | ☐ | ☐ | $4.17 |
| 16-F-04-7009 | HEATHER NICOLE EVANS | 601 RIVER ST APT C<br>VALDOSTA, GEORGIA 31601 | 210242801_16 | ☐ | ☐ | ☐ | $33.03 |
| 16-F-04-5773 | HELEN KENT | 314 TWIN OAKS RD EAST<br>NORTHPORT, ALABAMA 35473 | 224084401_16 | ☐ | ☐ | ☐ | $42.36 |
| 16-F-04-5852 | HELEN STEVENSON | 9600 BEE BRANCH RD<br>COTTONDALE, ALABAMA 35453-1367 | 224321401_16 | ☐ | ☐ | ☐ | $37.41 |
| 16-F-04-5891 | HELENE E VANDEBERG | 6704 SE KING RD<br>MILWAUKIE, OREGON 97222-2540 | 218315401_16 | ☐ | ☐ | ☐ | $33.01 |
| 16-F-04-6165 | HENRY CALMES FMLY TR C/O<br>REGIONS BK TRTE | NRRE OPS GROUP<br>PO BOX 11566<br>BIRMINGHAM, ALABAMA 35202-0463 | 219218601_16 | ☐ | ☐ | ☐ | $20.38 |
| 16-F-04-5999 | HENRY CALMES MARITAL TR %<br>REGIONS BK TTE | NRRE OPS GROUP<br>PO BOX 11566<br>BIRMINGHAM, ALABAMA 35202-0463 | 219218501_16 | ☐ | ☐ | ☐ | $27.56 |
| 16-F-04-5792 | HENRY E THORNHILL III | 1107 KENNEDY PLACE SUITE 1<br>DAVIS, CALIFORNIA 95616 | 218319201_16 | ☐ | ☐ | ☐ | $41.10 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-5650 | HENRY MILLS WINSTON | 700 NEW HAMPSHIRE AVE NW APT 1118 WASHINGTON, DISTRICT OF COLUMBIA 20037 | 218305401_16 | ☐ | ☐ | ☐ | $59.50 |
| 16-F-04-6445 | HENRY W MORGAN | 6830 MASSEY LANE MEMPHIS, TENNESSEE 38120-3315 | 225303201_16 | ☐ | ☐ | ☐ | $9.80 |
| 16-F-04-6473 | HENRY W MORGAN JR | P O BOX 813 POINT CLEAR, ALABAMA 36564-0318 | 225284401_16 | ☐ | ☐ | ☐ | $9.08 |
| 16-F-04-6644 | HERMAN LEE SNIPES JR | 503 REED ROAD ASHVILLE, ALABAMA 35953-4929 | 218335601_16 | ☐ | ☐ | ☐ | $5.20 |
| 16-F-04-6818 | HERSCHEL WALKER | UNKNOWN MONTGOMERY, ALABAMA 99999 | 218221301_16 | ☐ | ☐ | ☐ | $6,629.60 |
| 16-F-04-6695 | HERSHEL L GODSEY | 1551 SLICKLIZZARD RD NAUVOO, ALABAMA 35578 | 226692201_16 | ☐ | ☐ | ☐ | $3.87 |
| 16-F-04-7053 | HERSHEL L GODSEY | 1551 SLICKLIZZARD RD NAUVOO, ALABAMA 35578 | 226692201_16 | ☐ | ☐ | ☐ | $6.62 |
| 16-F-04-5186 | HOBSON MINERAL PROPERTIES LLC | 985 YORKSHIRE ST TUSCALOOSA, ALABAMA 35406 | 223703801_16 | ☐ | ☐ | ☐ | $1,271.53 |
| 16-F-04-6919 | HOBSON MINERAL PROPERTIES LLC | 985 YORKSHIRE ST TUSCALOOSA, ALABAMA 35406 | 223703801_16 | ☐ | ☐ | ☐ | $219.62 |
| 16-F-04-6988 | HOLLIS ALLEN EARNEST | 10161 W AMES AVE BEACH PARK, ILLINOIS 60099-3792 | 218979001_16 | ☐ | ☐ | ☐ | $60.09 |
| 16-F-04-5903 | HOLLIS B FAUCETT | P O BOX 634 NORTHPORT, ALABAMA 35476 | 218815701_16 | ☐ | ☐ | ☐ | $32.51 |
| 16-F-04-6519 | HOLLIS B FAUCETT JR | 10132 CASTLEBERRY BLVD. PENSACOLA, FLORIDA 32526-9174 | 218916701_16 | ☐ | ☐ | ☐ | $7.97 |
| 16-F-04-5216 | HOLMAN INVESTMENTS LLC | P O BOX 20906 TUSCALOOSA, ALABAMA 35402 | 218237401_16 | ☐ | ☐ | ☐ | $3,399.20 |
| 16-F-04-6329 | HOWARD DEAN THACKER | 5 SOUTH 765 TIMBERLANE DR NAPERVILLE, ILLINOIS 60563 | 222668801_16 | ☐ | ☐ | ☐ | $14.01 |
| 16-F-04-6611 | HOWARD SELLERS | 6926 VALLEY LAKE ROAD COTTONDALE, ALABAMA 35453 | 218320101_16 | ☐ | ☐ | ☐ | $5.89 |
| 16-F-04-6960 | HOWELL ABSTON | 4336 RIDGEWOOD ROAD TUSCALOOSA, ALABAMA 35404 | 218297201_16 | ☐ | ☐ | ☐ | $96.82 |
| 16-F-04-6188 | HUEL A MULLINAX | 53606 US HWY 231 S ONEONTA, ALABAMA 35121 | 211284301_16 | ☐ | ☐ | ☐ | $19.70 |
| 16-F-04-6402 | HUEL D EVANS | 5543 QUAIL RIDGE ROAD GARDENDALE, ALABAMA 35071 | 520071135_16 | ☐ | ☐ | ☐ | $11.13 |
| 16-F-04-6947 | HUGH KEMP SCOTT | P O BOX 488 ANCHOR POINT, ALASKA 99556-0488 | 224254401_16 | ☐ | ☐ | ☐ | $133.91 |
| 16-F-04-5805 | HUGH ROWE THOMAS JR | 3240 PINE RIDGE ROAD BIRMINGHAM, ALABAMA 35213 | 218320901_16 | ☐ | ☐ | ☐ | $39.94 |
| 16-F-04-5553 | HUIETT MULLINAX | 1233 PROVIDENT LOOP OAKMAN, ALABAMA 35579 | 222837201_16 | ☐ | ☐ | ☐ | $79.88 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-5633 | IDA E SHEEHAN FORD | 18612 WEST OLD PLANK RD<br>WILDWOOD, ILLINOIS 60030 | 222339701_16 | ☐ | ☐ | ☐ | $61.54 |
| 16-F-04-6902 | IMOGENE INMAN | C/O CORDOVA HEALTH & REHAB<br>70 HIGHLAND ST W<br>CORDOVA, ALABAMA 35550-1416 | 218315201_16 | ☐ | ☐ | ☐ | $298.54 |
| 16-F-04-6794 | INA RUTH MURCHISON | 511 TUTWILER ROAD<br>MARION, ALABAMA 36756 | 218303901_16 | ☐ | ☐ | ☐ | $0.66 |
| 16-F-04-6747 | INEZ B JONES | 512 MOORE ST<br>MARION, ALABAMA 36756 | 218298701_16 | ☐ | ☐ | ☐ | $2.39 |
| 16-F-04-6209 | INEZ BONNER WATKINS | 5571 COUNTY ROAD 83<br>BERRY, ALABAMA 35546 | 222616501_16 | ☐ | ☐ | ☐ | $18.88 |
| 16-F-04-6253 | INEZ F SAPP | 2266 MT PLEASANT ROAD<br>FAYETTE, ALABAMA 35555 | 224270201_16 | ☐ | ☐ | ☐ | $17.34 |
| 16-F-04-5735 | INEZ J DENNIS | 4200 BRECKENRIDGE AVE<br>EIGHT MILE, ALABAMA 36613 | 218241701_16 | ☐ | ☐ | ☐ | $45.69 |
| 16-F-04-7000 | INEZ KEMP BULLOCK | 2837 VALLEY CREST RD<br>TUSCALOOSA , ALABAMA 35405 | 219440601_16 | ☐ | ☐ | ☐ | $47.45 |
| 16-F-04-6345 | IRENE GLASS | 103 HAMLIN STREET<br>SCOTTSBORO, ALABAMA 35768 | 218298401_16 | ☐ | ☐ | ☐ | $13.32 |
| 16-F-04-5587 | IRENE SNOWDEN | 2500 OLD CROW CANYON RD<br>BLD 200 STE 225<br>SAN RAMON, CALIFORNIA 94583 | 520071128_16 | ☐ | ☐ | ☐ | $69.73 |
| 16-F-04-6823 | IRIS CRAWFORD PROSCH | 6341 MCMURRAY PL N<br>MOBILE, ALABAMA 36609-1110 | 218325701_16 | ☐ | ☐ | ☐ | $2,711.58 |
| 16-F-04-5780 | IRIS LAVERNE LOLLAR | 612 7TH ST NE, APT 10<br>FAYETTE, ALABAMA 35555 | 219113701_16 | ☐ | ☐ | ☐ | $42.01 |
| 16-F-04-5706 | ISABELLE C SMITH | 244 W MAIN STREET, C/O ANN RHOADS<br>HUMMELSTOWN, PENNSYLVANIA 17036 | 520071052_16 | ☐ | ☐ | ☐ | $49.60 |
| 16-F-04-5221 | J C SHEPHERD | POST OFFICE BOX 495<br>BERRY, ALABAMA 35546 | 222007602_16 | ☐ | ☐ | ☐ | $2,318.37 |
| 16-F-04-5256 | J C SHEPHERD & MARY RUTH SHEPHERD | P O BOX 476<br>BERRY, ALABAMA 35546-0476 | 218238101_16 | ☐ | ☐ | ☐ | $531.83 |
| 16-F-04-6541 | J CLIFTON QUINN | 6308 PINEHILL DRIVE<br>MERIDIAN, MISSISSIPPI 39305 | 211005001_16 | ☐ | ☐ | ☐ | $6.91 |
| 16-F-04-6852 | J FAY GANT BERRETTA | 1456 E PHILADELPHIA #44<br>ONTARIO, CALIFORNIA 91761-5732 | 222860401_16 | ☐ | ☐ | ☐ | $878.39 |
| 16-F-04-5946 | J L HARRIS | 1528 11TH AVENUE NO<br>BESSEMER, ALABAMA 35023 | 210473501_16 | ☐ | ☐ | ☐ | $30.43 |
| 16-F-04-6887 | J N OLIVE | UNKNOWN<br>WILMINGTON, DELAWARE 99999 | 219186401_16 | ☐ | ☐ | ☐ | $431.15 |
| 16-F-04-6504 | J R GRAMMER | 145 RUSH LANE<br>FLORAL, ARKANSAS 72534 | 218328201_16 | ☐ | ☐ | ☐ | $8.43 |
| 16-F-04-5825 | J SYDNEY COOK III | P O BOX 1877<br>TUSCALOOSA , ALABAMA 35403 | 218738701_16 | ☐ | ☐ | ☐ | $38.94 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C U D | Amount of Claim |
|---|---|---|---|---|---|
| 16-F-04-6249 | J. GARY ELLIS | P.O. BOX 3388<br>GULF SHORES, ALABAMA 36547 | 520070906_16 | ☐ ☐ ☐ | $17.36 |
| 16-F-04-6564 | JACK B GILBERT | 504 OLD PATTON FERRY RD<br>ADGER, ALABAMA 35006-2016 | 218329301_16 | ☐ ☐ ☐ | $6.63 |
| 16-F-04-6942 | JACK D. SMITH, JR | 83 PINE TREE LANE<br>JASPER, ALABAMA 35504 | 218960301_16 | ☐ ☐ ☐ | $142.02 |
| 16-F-04-5748 | JACK DOCKERY | 7809 OLD TUSCALOOSA HWY<br>MC CALLA, ALABAMA 35111-4008 | 218306401_16 | ☐ ☐ ☐ | $44.79 |
| 16-F-04-5329 | JACK H MCGUIRE JR AND DEBORAH R | P O BOX 2630<br>TUSCALOOSA, ALABAMA 35403 | 210874301_16 | ☐ ☐ ☐ | $234.88 |
| 16-F-04-6950 | JACK HORACE MCGUIRE | P O BOX 2630<br>TUSCALOOSA , ALABAMA 35403 | 223913701_16 | ☐ ☐ ☐ | $109.90 |
| 16-F-04-6244 | JACK L LOWERY | 409 23RD AVENUE NE<br>BIRMINGHAM, ALABAMA 35215-3819 | 225604601_16 | ☐ ☐ ☐ | $17.43 |
| 16-F-04-5227 | JACK M & BENNIE C NOLEN PARTNERSHIP | C/O NOLEN & NOLEN<br>309  1ST AVE NE<br>FAYETTE, ALABAMA 35555-2399 | 218249501_16 | ☐ ☐ ☐ | $972.65 |
| 16-F-04-5601 | JACK R DODSON JR | P O BOX 1544<br>CLARKSDALE, MISSISSIPPI 38614-1544 | 218333701_16 | ☐ ☐ ☐ | $67.51 |
| 16-F-04-5703 | JACK S TRICE | 11 HIDDEN LAKES DRIVE<br>CARROLLTON, GEORGIA 30116 | 222810601_16 | ☐ ☐ ☐ | $50.05 |
| 16-F-04-5709 | JACKIE SMITH ANDERSON | 11602 HWY 69 S<br>OAKMAN, ALABAMA 35579-3100 | 218960201_16 | ☐ ☐ ☐ | $48.96 |
| 16-F-04-6083 | JACKIE WEST DUNCAN | 9726 FULL MOON CIR<br>TUSCALOOSA, ALABAMA 35405-8456 | 224642001_16 | ☐ ☐ ☐ | $23.67 |
| 16-F-04-5295 | JACKSON H SCRUGGS | P O BOX 248<br>COTTONDALE, ALABAMA 35453 | 224665501_16 | ☐ ☐ ☐ | $344.95 |
| 16-F-04-6087 | JACKY PENDLEY | 41 JONES ST<br>BERRY, ALABAMA 35546-2558 | 218960101_16 | ☐ ☐ ☐ | $23.50 |
| 16-F-04-5500 | JACQUELINE MICHAELIS | 19545 HAYNES ST<br>RESEDA, CALIFORNIA 91335 | 520071028_16 | ☐ ☐ ☐ | $97.87 |
| 16-F-04-5996 | JACQUELINE PEGGY QUINN WOOD | 3107 W 12825 S<br>RIVERTON, UTAH 84065-6810 | 218832701_16 | ☐ ☐ ☐ | $28.07 |
| 16-F-04-5973 | JACQUELINE R. SOLTYS | 4252 COLTON CIRCLE<br>NAPERVILLE, ILLINOIS 60564-6154 | 226606901_16 | ☐ ☐ ☐ | $29.41 |
| 16-F-04-5352 | JAMES ALAND SPECTOR | 241 RICHMAR DR<br>BIRMINGHAM, ALABAMA 35213-4415 | 226811001_16 | ☐ ☐ ☐ | $205.36 |
| 16-F-04-6404 | JAMES ALBERT WEISSENBORN | 400 HAMILTON RD<br>BLOOMFIELD HILLS, MICHIGAN 48301-2546 | 223871401_16 | ☐ ☐ ☐ | $11.03 |
| 16-F-04-6156 | JAMES ALVIN KIMBRELL | 50 RUSHING ROAD<br>FAYETTE, ALABAMA 35555 | 218599901_16 | ☐ ☐ ☐ | $20.55 |
| 16-F-04-6340 | JAMES B YARBROUGH | 719 OLD MILL STREET<br>TUSCALOOSA, ALABAMA 35401 | 223535301_16 | ☐ ☐ ☐ | $13.47 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6801 | JAMES BRIAN DAWSON | 1044 SHERBROOKE DRIVE<br>HOMEWOOD, ALABAMA 35209-6939 | 225604801_16 | ☐ | ☐ | ☐ | $0.60 |
| 16-F-04-6577 | JAMES C ALLEY SR | 17130 PASCO ACRES DRIVE<br>SPRING HILL, FLORIDA 34610 | 218467801_16 | ☐ | ☐ | ☐ | $6.38 |
| 16-F-04-5705 | JAMES C MAY | 1305 KENNAMAR DRIVE<br>HUNTSVILLE, ALABAMA 35801 | 211004801_16 | ☐ | ☐ | ☐ | $49.90 |
| 16-F-04-5914 | JAMES D FOWLER | 2018 CR 195<br>JEMISON, ALABAMA 35085 | 211021501_16 | ☐ | ☐ | ☐ | $32.24 |
| 16-F-04-6560 | JAMES D LAWSON | PO BOX 536<br>ROCKPORT, TEXAS 78381-0536 | 226829301_16 | ☐ | ☐ | ☐ | $6.64 |
| 16-F-04-5344 | JAMES DENNIS SHELTON | 13671 HIGHWAY 171<br>NORTHPORT, ALABAMA 35475-1663 | 225464201_16 | ☐ | ☐ | ☐ | $215.59 |
| 16-F-04-5747 | JAMES DODSON MOORE EST | JANICE C MACCARTNEY EXTRX<br>582 HIGH FIELD RD<br>TUSCALOOSA, ALABAMA 35405-9737 | 226027801_16 | ☐ | ☐ | ☐ | $45.13 |
| 16-F-04-5657 | JAMES DONALD HOWELL | 248 GEMINI DR<br>MADISON, ALABAMA 35758-8735 | 218307701_16 | ☐ | ☐ | ☐ | $59.09 |
| 16-F-04-6957 | JAMES DOUGLAS DAVIS | 213 30TH AVENUE<br>NORTHPORT, ALABAMA 35476 | 222076701_16 | ☐ | ☐ | ☐ | $100.14 |
| 16-F-04-5534 | JAMES E DAVANT | P O BOX 695<br>BLESSING, TEXAS 77419-0695 | 211063601_16 | ☐ | ☐ | ☐ | $85.68 |
| 16-F-04-5469 | JAMES EDWARD DICKEY | 521 ALLIANCE RD<br>BESSEMER, ALABAMA 35023-7239 | 218329801_16 | ☐ | ☐ | ☐ | $110.78 |
| 16-F-04-6893 | JAMES ELMER SMITH | 10337 SEXTON BEND RD<br>TUSCALOOSA, ALABAMA 35406-9233 | 218330901_16 | ☐ | ☐ | ☐ | $327.28 |
| 16-F-04-6226 | JAMES F. TUGGLE, JR. | 3409 WELLFORD CIRCLE<br>HOOVER, ALABAMA 35226 | 222456901_16 | ☐ | ☐ | ☐ | $18.32 |
| 16-F-04-6180 | JAMES FREEDMAN | 1055 LOMBARDO AVENUE<br>LONDON , ONTARIO N6A 2X7 | 224115201_16 | ☐ | ☐ | ☐ | $19.90 |
| 16-F-04-6952 | JAMES GARY USREY | 905 PRINCETON PLACE<br>NORTHPORT, ALABAMA 35473-2665 | 222667701_16 | ☐ | ☐ | ☐ | $103.22 |
| 16-F-04-6948 | JAMES GOODMAN | PO BOX 574<br>MOLALLA, OREGON 97038-0574 | 226541101_16 | ☐ | ☐ | ☐ | $124.69 |
| 16-F-04-5189 | JAMES GRAHAM BROWN FOUNDATION INC | 4350 BROWNSBORO RD<br>STE 200<br>LOUISVILLE, KENTUCKY 40207-1881 | 211091101_16 | ☐ | ☐ | ☐ | $1,130.56 |
| 16-F-04-5321 | JAMES GRAHAM BROWN FOUNDATION INC | 4330 BROWNSBORO ROAD  STE 200<br>LOUISVILLE, KENTUCKY 40207 | 218247201_16 | ☐ | ☐ | ☐ | $251.56 |
| 16-F-04-6984 | JAMES GRAMMER | C/O DEBBIE ENGEBRETSEN<br>RT 1 BOX 81, LOT 27<br>MAROA, ILLINOIS 61756 | 218339601_16 | ☐ | ☐ | ☐ | $61.07 |
| 16-F-04-6996 | JAMES GRAMMER III | 11330 BRASFIELD RD<br>BISCOE, ARKANSAS 72017 | 218326301_16 | ☐ | ☐ | ☐ | $51.15 |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit F-4**

**Consideration For Claim:  Royalties**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6200 | JAMES HANDLEY | 1616 PALM BLVD<br>PORT ST JOE, FLORIDA 32456-2176 | 211022201_16 | ☐ | ☐ | ☐ | $19.06 |
| 16-F-04-5468 | JAMES J SLEDGE | 1700 DEARING PLACE<br>TUSCALOOSA, ALABAMA 35401-3343 | 226098401_16 | ☐ | ☐ | ☐ | $110.80 |
| 16-F-04-5219 | JAMES J. MAYFIELD IV | MERILL LYNCH<br>601 TOWN CENTER BLVD<br>TUSCALOOSA, ALABAMA 35406 | 218318101_16 | ☐ | ☐ | ☐ | $2,681.52 |
| 16-F-04-5708 | JAMES L FOWLER | P O BOX 670354<br>CHUGIAK, ALASKA 99567 | 224269801_16 | ☐ | ☐ | ☐ | $49.41 |
| 16-F-04-6526 | JAMES L USREY III | 403 WILDWOOD CIRCLE<br>JASPER, ALABAMA 35501-3371 | 222893701_16 | ☐ | ☐ | ☐ | $7.66 |
| 16-F-04-6072 | JAMES LEE ONEAL JR | 17188 RUBY RIDGE<br>NORTHPORT, ALABAMA 35475 | 210474101_16 | ☐ | ☐ | ☐ | $23.95 |
| 16-F-04-5367 | JAMES LEON JONES AND MINNIE GRACE | 18840 GORGAS ROAD<br>NORTHPORT, ALABAMA 35475 | 222105301_16 | ☐ | ☐ | ☐ | $179.27 |
| 16-F-04-6172 | JAMES MARVIN HOWTON JR | 12 CAMELLIA PARK<br>TUSCALOOSA, ALABAMA 35401 | 218330701_16 | ☐ | ☐ | ☐ | $19.96 |
| 16-F-04-7040 | JAMES MICHAEL COLLINS | 16938 MEADOW LANE<br>BROOKWOOD, ALABAMA 35444 | 221977501_16 | ☐ | ☐ | ☐ | $15.78 |
| 16-F-04-5694 | JAMES MICHAEL SMITH | 11584 KRISSY CIR<br>NORTHPORT, ALABAMA 35475-3960 | 223068201_16 | ☐ | ☐ | ☐ | $51.55 |
| 16-F-04-5548 | JAMES MILTON GURGANUS | 14745 PAUL HOWELL ROAD<br>NORTHPORT, ALABAMA 35475 | 211255601_16 | ☐ | ☐ | ☐ | $80.71 |
| 16-F-04-6268 | JAMES OSCAR ERVIN | BAIERSDORFERSTRASSE 3<br>91336<br>HEROLDSBACH GERMANY, GERMANY<br>UNKNOWN 91336 | 225955401_16 | ☐ | ☐ | ☐ | $17.21 |
| 16-F-04-5721 | JAMES R DUNN | 6047 JAYBIRD RD<br>COTTONDALE, ALABAMA 35453-1939 | 226614701_16 | ☐ | ☐ | ☐ | $46.96 |
| 16-F-04-5902 | JAMES R FAUCETT | 148 FALCON CREST<br>WARNER ROBINS, GEORGIA 31088 | 218815801_16 | ☐ | ☐ | ☐ | $32.51 |
| 16-F-04-5230 | JAMES REUBEN SEXTON JR & EVELYN D SEXTON | 5165 WOODLAND TRACE<br>TUSCALOOSA, ALABAMA 35405-3546 | 223424301_16 | ☐ | ☐ | ☐ | $793.51 |
| 16-F-04-5249 | JAMES RICHARD BANE | 10738 ALBERT SANDERS ROAD<br>NORTHPORT, ALABAMA 35473 | 218225201_16 | ☐ | ☐ | ☐ | $572.28 |
| 16-F-04-6062 | JAMES ROBERT JACKSON IV | 118 ROAD 908<br>FORT PAYNE, ALABAMA 35967-5983 | 226476201_16 | ☐ | ☐ | ☐ | $24.82 |
| 16-F-04-5917 | JAMES RONALD BARRENTINE | 284 KEY LOOP<br>OAKMAN, ALABAMA 35579-4526 | 222837101_16 | ☐ | ☐ | ☐ | $32.08 |
| 16-F-04-6369 | JAMES RUSSELL WELCH | 9035 OLD SOUTHWICK PASS<br>ALPHARETTA, GEORGIA 30022 | 520071141_16 | ☐ | ☐ | ☐ | $12.17 |
| 16-F-04-5768 | JAMES S BRELAND | 84 COUNTY ROAD 193<br>MARION, ALABAMA 36756-6363 | 218300301_16 | ☐ | ☐ | ☐ | $43.48 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C U D | Amount of Claim |
|---|---|---|---|---|---|
| 16-F-04-6751 | JAMES S COLBURN JR | 15981 HIGHWAY 219<br>SELMA, ALABAMA 36701 | 224308401_16 | ☐☐☐ | $2.39 |
| 16-F-04-6191 | JAMES SIMPSON | 11230 DOLLAR ROAD<br>BERRY, ALABAMA 35546 | 218312301_16 | ☐☐☐ | $19.62 |
| 16-F-04-6673 | JAMES T BONNER | 765 COUNTY RD 405, LOT 4<br>HOUSTON, MISSISSIPPI 38851 | 222534101_16 | ☐☐☐ | $4.16 |
| 16-F-04-6356 | JAMES THERMON THACKER | 870 BERRY STREET<br>BERRY, ALABAMA 35546 | 223193401_16 | ☐☐☐ | $12.95 |
| 16-F-04-7050 | JAMES TIMOTHY MORRIS | 4790 PECAN RIDGE EAST<br>MOBILE, ALABAMA 36619 | 222625601_16 | ☐☐☐ | $8.92 |
| 16-F-04-5590 | JAMES U & WINIFRED J DOSS | 4101 5TH STREET EAST<br>TUSCALOOSA, ALABAMA 35404 | 218339901_16 | ☐☐☐ | $68.96 |
| 16-F-04-5778 | JAMES W BROWN | 125 SOUTH POINT CIR<br>ASHVILLE, ALABAMA 35953 | 223925101_16 | ☐☐☐ | $42.02 |
| 16-F-04-6192 | JAMES W CHRISTIAN | 4317 NE 66TH AVE, APT 290<br>VANCOUVER, WASHINGTON 98661 | 210478001_16 | ☐☐☐ | $19.46 |
| 16-F-04-5475 | JAMES W PRICE | 12015 SHERMAN BOLTON RD<br>BERRY, ALABAMA 35546-3517 | 218340801_16 | ☐☐☐ | $109.39 |
| 16-F-04-5241 | JAMES W PRICE AND DATREL B PRICE | 12015 SHERMAN BOLTON RD<br>BERRY, ALABAMA 35546 | 210878301_16 | ☐☐☐ | $657.36 |
| 16-F-04-6986 | JAMES WACO COLLINS | P O BOX 22<br>NORTHPORT , ALABAMA 35476 | 219453601_16 | ☐☐☐ | $60.22 |
| 16-F-04-6562 | JAMIE POSEY | PO BOX 684<br>MOLALLA, OREGON 97038-0684 | 226540901_16 | ☐☐☐ | $6.64 |
| 16-F-04-6540 | JAN SMITH | 1367 WINOLA LANE<br>BIRMINGHAM, ALABAMA 35235 | 219042301_16 | ☐☐☐ | $6.92 |
| 16-F-04-6334 | JANE A. MAXWELL | 1306 COTTAGE LANE AVE<br>KIRKSVILLE, MISSOURI 63501 | 520070866_16 | ☐☐☐ | $13.74 |
| 16-F-04-5861 | JANE BENNERS WINFIELD | PO BOX 30355<br>PORTLAND, OREGON 97294 | 224926001_16 | ☐☐☐ | $36.60 |
| 16-F-04-5493 | JANE BYRNE | 913 BENT TREE CIRCLE<br>PASS CHRISTIAN, MISSISSIPPI 39571 | 520071055_16 | ☐☐☐ | $100.11 |
| 16-F-04-5453 | JANE D PFEFFERLE | 2472 INDIAN BLUFFS DRIVE<br>DACULA, GEORGIA 30019 | 218332301_16 | ☐☐☐ | $118.45 |
| 16-F-04-6030 | JANE FALLS NEWTON | 7 HIGHLAND MANOR<br>TUSCALOOSA, ALABAMA 35406 | 218846101_16 | ☐☐☐ | $26.24 |
| 16-F-04-5846 | JANE H PENEGUY CASEY | PO BOX 242<br>BONNER SPRINGS, KANSAS 66012-0242 | 211130401_16 | ☐☐☐ | $37.97 |
| 16-F-04-6484 | JANE PERKINS NICHOLS | 10424 COVEY RISE CIRCLE<br>TUSCALOOSA, ALABAMA 35405-9627 | 218304301_16 | ☐☐☐ | $8.83 |
| 16-F-04-5339 | JANE RAMSAY HODGSON | 4607 OVERLOOK DRIVE NE<br>ST PETERSBURG, FLORIDA 33703 | 224153201_16 | ☐☐☐ | $220.12 |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit F-4**

**Consideration For Claim: Royalties**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-5923 | JANE SHUTE LESHANE | 221 CREST DRIVE<br>BIRMINGHAM, ALABAMA 35209-5325 | 224600001_16 | ☐ | ☐ | ☐ | $32.07 |
| 16-F-04-6089 | JANET L WILLCUTT | 921 DEERVALE DRIVE<br>NASHVILLE, TENNESSEE 37217-1405 | 222385801_16 | ☐ | ☐ | ☐ | $23.30 |
| 16-F-04-6939 | JANET LYNN CRAWFORD MILLS VOSS | 14460 GLOVER ROAD<br>FOSTERS, ALABAMA 35463 | 222076501_16 | ☐ | ☐ | ☐ | $150.18 |
| 16-F-04-6060 | JANET R DUNLAP | 3 MULBERRY LANE<br>AMHERST, NEW HAMPSHIRE 03031 | 520071054_16 | ☐ | ☐ | ☐ | $24.84 |
| 16-F-04-5291 | JANET RAMSAY PORTER | 808 WOODPORT DRIVE<br>PORT ORANGE, FLORIDA 32127-9254 | 224149201_16 | ☐ | ☐ | ☐ | $352.94 |
| 16-F-04-6885 | JANET WHITE KEMP | 623 SOUTH GARDEN WAY<br>REPUBLIC, MISSOURI 65738-2683 | 226539201_16 | ☐ | ☐ | ☐ | $440.37 |
| 16-F-04-5416 | JANETH MARIE G GANT | 1285 HIGHWAY 69 NORTH<br>OAKMAN, ALABAMA 35579 | 211256001_16 | ☐ | ☐ | ☐ | $142.78 |
| 16-F-04-6973 | JANICE CHRISTIAM BROGDON | 2721 CO ROAD 30<br>BERRY, ALABAMA 35546 | 223704301_16 | ☐ | ☐ | ☐ | $74.44 |
| 16-F-04-6386 | JANICE HANDLEY HUGHES | 18276 STUMP HOLLOW LANE<br>FAYETTE, ALABAMA 35555-7363 | 211022401_16 | ☐ | ☐ | ☐ | $11.79 |
| 16-F-04-5940 | JANICE HERRON | PO BOX 2991<br>JASPER, ALABAMA 35501 | 226102201_16 | ☐ | ☐ | ☐ | $31.12 |
| 16-F-04-5933 | JANICE J SIMMONS | 23465 SAUCIER-FAIRLEY ROAD<br>SAUCIER, MISSISSIPPI 39574 | 226886601_16 | ☐ | ☐ | ☐ | $31.60 |
| 16-F-04-6142 | JANICE VINES EARLY | 102 PINEDALE CIRCLE<br>ASHVILLE, ALABAMA 35953 | 520071171_16 | ☐ | ☐ | ☐ | $20.60 |
| 16-F-04-6475 | JASON DUNN | 1810 PINE KNOLL DRIVE<br>COLUMBUS, MISSISSIPPI 39705-1505 | 218335101_16 | ☐ | ☐ | ☐ | $9.00 |
| 16-F-04-6757 | JASON E MOORE | 924 JENNIFER DRIVE EAST<br>TUSCALOOSA, ALABAMA 35404 | 224393101_16 | ☐ | ☐ | ☐ | $2.09 |
| 16-F-04-6956 | JASPER EARL DAVIS | P O BOX 244<br>PETERSON, ALABAMA 35478 | 222076801_16 | ☐ | ☐ | ☐ | $100.14 |
| 16-F-04-6675 | JAY W DONALDSON | 7253 WILD WING DRIVE<br>FT WORTH, TEXAS 76120 | 520071082_16 | ☐ | ☐ | ☐ | $4.10 |
| 16-F-04-6766 | JAYME LEIGH CLARK | 8900 WIRE ROAD<br>COTTONDALE, ALABAMA 35453 | 520071207_16 | ☐ | ☐ | ☐ | $1.80 |
| 16-F-04-6239 | JEAN B HAYES | 209 32ND PLACE EAST<br>TUSCALOOSA, ALABAMA 35405-1405 | 218302301_16 | ☐ | ☐ | ☐ | $17.61 |
| 16-F-04-6746 | JEAN B JOSEY | 408 FIKES FERRY ROAD<br>MARION, ALABAMA 36756 | 218299401_16 | ☐ | ☐ | ☐ | $2.39 |
| 16-F-04-6420 | JEAN CHANNELL | 2001 6TH AVENUE<br>TUSCALOOSA, ALABAMA 35401 | 223917701_16 | ☐ | ☐ | ☐ | $10.52 |
| 16-F-04-6450 | JEAN E BAGWELL | 20868 HWY 69 NORTH<br>BERRY, ALABAMA 35546 | 219257801_16 | ☐ | ☐ | ☐ | $9.64 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 16-F-04-6129 | JEAN HUDSON | 626 MCCRANIE ROAD LAKELAND, FLORIDA 33809 | 218309601_16 | ☐ | ☐ | ☐ | $21.20 |
| 16-F-04-5364 | JEAN L. MADDEN | 168 GLENVIEW DR BIRMINGHAM, ALABAMA 35213 | 520071159_16 | ☐ | ☐ | ☐ | $183.62 |
| 16-F-04-6834 | JEAN M. RAMSAY | 203 SPARKS AVE, ROOM 126 JEFFERSONVILLE, INDIANA 47129 | 224153301_16 | ☐ | ☐ | ☐ | $1,729.22 |
| 16-F-04-6417 | JEAN S STAGGS | 2727 NORTH 19TH STREET HUEYTOWN, ALABAMA 35023 | 218331601_16 | ☐ | ☐ | ☐ | $10.68 |
| 16-F-04-6278 | JEANETTE B HULL | 6759 CIRCLE J DRIVE TALLAHASSEE, FLORIDA 32312 | 226501401_16 | ☐ | ☐ | ☐ | $16.89 |
| 16-F-04-5772 | JEANETTE BERKLEY | 34437 JEFFERSON AVE HARRISON TOWNSHIP, MICHIGAN 48045-3233 | 222456201_16 | ☐ | ☐ | ☐ | $42.45 |
| 16-F-04-6734 | JEANETTE COURINGTON | 670 GIBSON HILL ROAD BERRY, ALABAMA 35546 | 520071153_16 | ☐ | ☐ | ☐ | $2.88 |
| 16-F-04-6477 | JEFF DUTTON & JOYCE DUTTON JTWROS | 17379 SPENCERS COVE ROAD NORTHPORT, ALABAMA 35475-2500 | 226070001_16 | ☐ | ☐ | ☐ | $8.97 |
| 16-F-04-5614 | JEFF WEST | 13205 CENTURY DRIVE BERRY, ALABAMA 35546-3827 | 225287001_16 | ☐ | ☐ | ☐ | $64.21 |
| 16-F-04-6643 | JEFFERY ERIC SNIPES | 896 OAK STREET THORSBY, ALABAMA 35171 | 218335501_16 | ☐ | ☐ | ☐ | $5.20 |
| 16-F-04-7041 | JEFFERY EUGENE COLLINS | 12325 BOONE LANE NORTHPORT, ALABAMA 35475 | 221991001_16 | ☐ | ☐ | ☐ | $15.78 |
| 16-F-04-5803 | JEFFREY ED DAVIS | 1915 NELLIEVILLE ROAD VIENNA, GEORGIA 31092 | 218243701_16 | ☐ | ☐ | ☐ | $39.95 |
| 16-F-04-6121 | JEFFREY W CLEMENTS | 133 22ND AVENUE SOUTH BIRMINGHAM, ALABAMA 35205-6705 | 225367101_16 | ☐ | ☐ | ☐ | $21.23 |
| 16-F-04-6543 | JENA ADAMS KLEINPETER | 816 LAFAYETTE ST GRETNA, LOUISIANA 70053-6138 | 226734901_16 | ☐ | ☐ | ☐ | $6.89 |
| 16-F-04-7038 | JENNIFER COLLINS BRAND | 7633 FOREST VALLEY RD COTTONDALE, ALABAMA 35453 | 221977601_16 | ☐ | ☐ | ☐ | $15.78 |
| 16-F-04-6517 | JENNIFER DIANE FAUCETT | 155 FINCHLEY DR ROSWELL, GEORGIA 30076-1590 | 218816001_16 | ☐ | ☐ | ☐ | $7.97 |
| 16-F-04-6553 | JENNY DAVIS | 3204 HATCH BLVD SHEFFIELD, ALABAMA 35660 | 223425601_16 | ☐ | ☐ | ☐ | $6.86 |
| 16-F-04-6362 | JERALD BROWN | 604 WILLCUTT ROAD BERRY, ALABAMA 35546 | 218959101_16 | ☐ | ☐ | ☐ | $12.72 |
| 16-F-04-5889 | JERALDINE MAYS | 3284 MORGAN ROAD BESSEMER, ALABAMA 35022-6604 | 226692801_16 | ☐ | ☐ | ☐ | $33.22 |
| 16-F-04-6118 | JEREMY FOSHEE | 815 JAMESTOWN MANOR PARK GARDENDALE, ALABAMA 35071-3643 | 218334401_16 | ☐ | ☐ | ☐ | $21.66 |
| 16-F-04-6579 | JEROME DAWSON | 32 CAMINO VISTA GRANDE SANTA FE, NEW MEXICO 87508-9661 | 225447001_16 | ☐ | ☐ | ☐ | $6.37 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6256 | JEROME FOWLER | 2095 MT PLEASANT ROAD<br>FAYETTE, ALABAMA 35555 | 224270101_16 | ☐ | ☐ | ☐ | $17.34 |
| 16-F-04-5765 | JERRY A ADCOX | 2853 RIDGE PARKWAY<br>TRUSSVILLE, ALABAMA 35173 | 211032301_16 | ☐ | ☐ | ☐ | $43.95 |
| 16-F-04-6739 | JERRY D FROST, JR | 421 DICKERSON LANE<br>COLUMBUS, MISSISSIPPI 39705 | 520071109_16 | ☐ | ☐ | ☐ | $2.66 |
| 16-F-04-5926 | JERRY D MCMILLAN | 1302 13TH STREET SW<br>CHILDERSBURG, ALABAMA 35044 | 223057301_16 | ☐ | ☐ | ☐ | $31.79 |
| 16-F-04-7023 | JERRY D TURNER | 1017 S 25TH ST<br>TERRE HAUTE, INDIANA 47803-2705 | 222736101_16 | ☐ | ☐ | ☐ | $24.50 |
| 16-F-04-5243 | JERRY F COLWELL | P O BOX 157<br>GULF BREEZE, FLORIDA 32562 | 211169801_16 | ☐ | ☐ | ☐ | $640.71 |
| 16-F-04-5814 | JERRY F NORTHROP | 136 GLENWOOD DRIVE<br>METAIRIE, LOUISIANA 70005 | 211131001_16 | ☐ | ☐ | ☐ | $39.50 |
| 16-F-04-6501 | JERRY GRAMMER | P O BOX 94<br>FLORAL, ARKANSAS 72534 | 218327601_16 | ☐ | ☐ | ☐ | $8.46 |
| 16-F-04-6385 | JERRY HANDLEY | 1706 24TH AVENUE EAST<br>TUSCALOOSA, ALABAMA 35404-4841 | 211022301_16 | ☐ | ☐ | ☐ | $11.79 |
| 16-F-04-6285 | JERRY JEROME GURGANUS | 417 LIVINGSTON LANE<br>COLUMBUS, MISSISSIPPI 39702 | 211259801_16 | ☐ | ☐ | ☐ | $16.62 |
| 16-F-04-6987 | JERRY LEN COLLINS | 1206 BEAR CREEK<br>TUSCALOOSA, ALABAMA 35404 | 219453701_16 | ☐ | ☐ | ☐ | $60.22 |
| 16-F-04-6685 | JERRY MADISON | 1402 VILLAGE OAK CIR NW<br>CLEVELAND, TENNESSEE 37312-2882 | 226102301_16 | ☐ | ☐ | ☐ | $3.90 |
| 16-F-04-5328 | JESSE DORROUGH | PO BOX 73<br>BERRY, ALABAMA 35546 | 211023501_16 | ☐ | ☐ | ☐ | $238.60 |
| 16-F-04-5758 | JESSICA J STANLEY | 13121 DELPHINUS WALK<br>AUSTIN, TEXAS 78732-2402 | 225328501_16 | ☐ | ☐ | ☐ | $44.20 |
| 16-F-04-6085 | JESSICA LYNNE DOYLE | 633 AGATE COURT<br>FORT COLLINS, COLORADO 80525 | 520071079_16 | ☐ | ☐ | ☐ | $23.51 |
| 16-F-04-7019 | JESSIE MAE SNIPES | 7358 FM 105<br>ORANGE, TEXAS 77630 | 211014801_16 | ☐ | ☐ | ☐ | $25.19 |
| 16-F-04-5679 | JEWELL GRIFFIN | 3843 HIGHWAY 69 N, APT 111<br>NORTHPORT, ALABAMA 35473 | 218295701_16 | ☐ | ☐ | ☐ | $53.26 |
| 16-F-04-6384 | JIM TOM HANDLEY | 5210 INDIAN SPRINGS AVE<br>NORTHPORT, ALABAMA 35473-1425 | 211022001_16 | ☐ | ☐ | ☐ | $11.79 |
| 16-F-04-6850 | JIMMIE CURTIS SCHOOLER | 6801 19TH ST SPACE 596<br>LUBBOCK, TEXAS 79407-1230 | 226686201_16 | ☐ | ☐ | ☐ | $1,006.11 |
| 16-F-04-6567 | JIMMIE D DUNN | 510 EAST DAUGHERTY DR<br>GARLAND, TEXAS 75041 | 210244001_16 | ☐ | ☐ | ☐ | $6.51 |
| 16-F-04-6502 | JIMMIE GRAMMER | 748 BIRAM ROAD<br>FLORAL, ARKANSAS 72534-9792 | 218327501_16 | ☐ | ☐ | ☐ | $8.45 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-5836 | JIMMIE LEON PETTUS | 4216 NORTH WOODLAWN AVE<br>METAIRIE, LOUISIANA 70006 | 218312701_16 | ☐ | ☐ | ☐ | $38.22 |
| 16-F-04-6924 | JIMMIE SUE KEMP HILL | 3205 OLD OPELIKA ROAD<br>OPELIKA, ALABAMA 36801-6739 | 219454101_16 | ☐ | ☐ | ☐ | $200.27 |
| 16-F-04-5507 | JIMMY D CANNON & GEORGIA F | 1980 COUNTY ROAD 46<br>BERRY, ALABAMA 35546-3029 | 222299301_16 | ☐ | ☐ | ☐ | $96.50 |
| 16-F-04-5360 | JIMMY GLOVER | 250 11TH AVE N E<br>GRAYSVILLE, ALABAMA 35073 | 218247701_16 | ☐ | ☐ | ☐ | $191.36 |
| 16-F-04-6435 | JIMMY LEE EARNEST | 4931 WOLF CREEK RD<br>TOWNLEY, ALABAMA 35587 | 218618801_16 | ☐ | ☐ | ☐ | $9.95 |
| 16-F-04-5906 | JIMMY RAY GANT | 1901 HOPE LANE<br>TUSCALOOSA, ALABAMA 35405 | 222860201_16 | ☐ | ☐ | ☐ | $32.37 |
| 16-F-04-6923 | JINNIE LOU KEMP DOLLAR | 113 BETH MANOR DR<br>PRATTVILLE , ALABAMA 36066 | 219453901_16 | ☐ | ☐ | ☐ | $200.27 |
| 16-F-04-5547 | JLJ OIL AND GAS OWNERSHIP AND PROMOTION | PO BOX 828<br>BREWTON, ALABAMA 36427-0828 | 224306801_16 | ☐ | ☐ | ☐ | $80.94 |
| 16-F-04-6965 | JO ANN SMITH | BOX 47<br>ELKHORN, IOWA 51531 | 218336701_16 | ☐ | ☐ | ☐ | $81.19 |
| 16-F-04-6545 | JOAN DENISE CLACKUM | 2980 8TH STREET<br>EAST POINT, GEORGIA 30344 | 218847301_16 | ☐ | ☐ | ☐ | $6.87 |
| 16-F-04-5925 | JOAN HOGSTEN GRIMES | 2312 SE 19TH CIRCLE<br>OCALA, FLORIDA 34471 | 219085101_16 | ☐ | ☐ | ☐ | $31.79 |
| 16-F-04-6306 | JOAN LAVERNE BARTLETT | 125 SADDLE RIDGE ESTATES<br>BESSEMER, ALABAMA 35023-1350 | 210475401_16 | ☐ | ☐ | ☐ | $14.88 |
| 16-F-04-6892 | JOANIE D FILES | P O BOX 438<br>OAKMAN, ALABAMA 35579 | 223252501_16 | ☐ | ☐ | ☐ | $374.91 |
| 16-F-04-7031 | JOANN COLLINS HAYNIE JAMES | 8020 HAZELHURST DRIVE<br>COTTONDALE, ALABAMA 35453 | 221977801_16 | ☐ | ☐ | ☐ | $17.88 |
| 16-F-04-5927 | JOANN MCMILLAN | 4114 CAVALIER DRIVE<br>ROWLETT, TEXAS 75088-1204 | 224516701_16 | ☐ | ☐ | ☐ | $31.79 |
| 16-F-04-5373 | JOE BARGER & MARY BARGER | 11995 GRANDVIEW DR<br>NORTHPORT, ALABAMA 35475-2651 | 222946101_16 | ☐ | ☐ | ☐ | $172.29 |
| 16-F-04-6041 | JOE C BEASLEY JR | 14468 VIENNA RD<br>COKER, ALABAMA 35452-3229 | 223068001_16 | ☐ | ☐ | ☐ | $25.79 |
| 16-F-04-6535 | JOEL E ANDERSON JR | 5801 WEST 28TH STREET<br>LITTLE ROCK, ARKANSAS 72204-4907 | 225284301_16 | ☐ | ☐ | ☐ | $7.29 |
| 16-F-04-5404 | JOEL F DORROH | 1800 N MCFARLAND BLVD<br>SUITE 180<br>TUSCALOOSA, ALABAMA 35406-2179 | 210477101_16 | ☐ | ☐ | ☐ | $146.46 |
| 16-F-04-5476 | JOHN ABSTON | 5640 CRESTON<br>EL PASO, TEXAS 79924 | 218309501_16 | ☐ | ☐ | ☐ | $107.82 |
| 16-F-04-5870 | JOHN ALSON RAMSAY | 162 CLEMENT DRIVE<br>ROSSVILLE, TENNESSEE 38066-3604 | 520070864_16 | ☐ | ☐ | ☐ | $35.49 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-5405 | JOHN C GILBERT | 325 COUNTY ROAD 308<br>CULLMAN, ALABAMA 35057-2843 | 218329201_16 | ☐ | ☐ | ☐ | $146.44 |
| 16-F-04-5411 | JOHN CHARLES LUTZ | 3532 OXFORD DR<br>SANTA CLARA, CALIFORNIA 95051 | 520071022_16 | ☐ | ☐ | ☐ | $144.23 |
| 16-F-04-6455 | JOHN CLIFFORD BARRENTINE | 1189 GUN CLUB RD<br>BUCHANAN, GEORGIA 30113-2679 | 211277401_16 | ☐ | ☐ | ☐ | $9.44 |
| 16-F-04-6825 | JOHN D NORTHROP | 16833 LONG LEAF DRIVE<br>VANCLEAVE, MISSISSIPPI 39565 | 211130801_16 | ☐ | ☐ | ☐ | $2,300.02 |
| 16-F-04-6743 | JOHN DARREN PRICE | 4528 COLUMBUS CIRCLE<br>ACWORTH, GEORGIA 30101 | 211151301_16 | ☐ | ☐ | ☐ | $2.48 |
| 16-F-04-5480 | JOHN DAVID GURGANUS JR | 23422 HIGHWAY 69 NORTH<br>OAKMAN, ALABAMA 35579 | 211259701_16 | ☐ | ☐ | ☐ | $103.30 |
| 16-F-04-5646 | JOHN EDWARD CHRISTIAN JR | 109 PINEHARDT DRIVE<br>SELMA, ALABAMA 36701 | 218243901_16 | ☐ | ☐ | ☐ | $61.06 |
| 16-F-04-6042 | JOHN G BEASLEY | 12175 VIEW POINT ROAD<br>NORTHPORT, ALABAMA 35475-2715 | 223068101_16 | ☐ | ☐ | ☐ | $25.79 |
| 16-F-04-5284 | JOHN G RAMSAY | 169 SHAWNEE TRAIL<br>ORMOND BEACH, FLORIDA 32174 | 224150301_16 | ☐ | ☐ | ☐ | $382.98 |
| 16-F-04-6750 | JOHN GLENN BRELAND | 28486 GATLIN ROAD<br>ARDMORE, ALABAMA 35739 | 218299201_16 | ☐ | ☐ | ☐ | $2.39 |
| 16-F-04-5761 | JOHN H JONES | 3300 BEECAVE ROAD<br>AUSTIN, TEXAS 78746 | 225328601_16 | ☐ | ☐ | ☐ | $44.17 |
| 16-F-04-5356 | JOHN H LANG | C/O SUSAN LANG PUCKETT<br>PO BOX 25993<br>GREENVILLE, SOUTH CAROLINA 29616 | 210988101_16 | ☐ | ☐ | ☐ | $198.03 |
| 16-F-04-5384 | JOHN HARVEY NEWBERRY | 3801 GREEN TRAILS NORTH<br>AUSTIN, TEXAS 78731 | 520070998_16 | ☐ | ☐ | ☐ | $166.95 |
| 16-F-04-6929 | JOHN J MCGLYNN III | 4255 SW STONEYBROOK WAY<br>PALM CITY, FLORIDA 34990-6112 | 222519801_16 | ☐ | ☐ | ☐ | $171.37 |
| 16-F-04-5238 | JOHN L JERNIGAN III | PO BOX 828<br>BREWTON, ALABAMA 36427 | 218237001_16 | ☐ | ☐ | ☐ | $672.00 |
| 16-F-04-6623 | JOHN LAURENCE MANNING HERBERT | 13085 AUTUMN WOODS WAY<br>APT 101<br>FAIRFAX, VIRGINIA 22033-5164 | 210877701_16 | ☐ | ☐ | ☐ | $5.40 |
| 16-F-04-6322 | JOHN LEE BARTLETT | 3221 VIRGINIA DR<br>BESSEMER, ALABAMA 35023-5723 | 210476501_16 | ☐ | ☐ | ☐ | $14.49 |
| 16-F-04-6471 | JOHN M O'QUINN | 6459 MIDDLETON LANE<br>PINSON, ALABAMA 35126 | 211005601_16 | ☐ | ☐ | ☐ | $9.15 |
| 16-F-04-5304 | JOHN MANDEVILLE CHRISTIAN JR | 1538 BARQUENTINE DRIVE<br>MOUNT PLEASANT, SOUTH CAROLINA 29464 | 224853901_16 | ☐ | ☐ | ☐ | $303.43 |
| 16-F-04-6370 | JOHN MICHAEL LEE | 4502 RAMBLING ROAD<br>KENNESAW, GEORGIA 30144-1788 | 226484901_16 | ☐ | ☐ | ☐ | $12.16 |

| <u>ID</u> | <u>Creditor's Name</u> | <u>Mailing Address Including Zip Code</u> | <u>Account No.</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Amount of Claim</u> |
|---|---|---|---|---|---|---|---|
| 16-F-04-6525 | JOHN MITCHEL USREY | 7279 BRIARCLIFF ROAD<br>DORA, ALABAMA 35062 | 222667601_16 | ☐ | ☐ | ☐ | $7.67 |
| 16-F-04-5239 | JOHN N FREEMAN JR | 10476 HARBORVIEW DRIVE<br>NORTHPORT, ALABAMA 35475 | 222810501_16 | ☐ | ☐ | ☐ | $667.60 |
| 16-F-04-5892 | JOHN P FAUCETT | P O BOX 597<br>NORTHPORT, ALABAMA 35476 | 218816101_16 | ☐ | ☐ | ☐ | $32.84 |
| 16-F-04-6066 | JOHN P SULLIVAN | 5611 BIRDIE DR<br>WHEATFIELD, INDIANA 46392 | 520071193_16 | ☐ | ☐ | ☐ | $24.59 |
| 16-F-04-6684 | JOHN P WHITE | 307 KENSINGTON AVENUE<br>TRUSSVILLE, ALABAMA 35173-3246 | 225687401_16 | ☐ | ☐ | ☐ | $3.92 |
| 16-F-04-6755 | JOHN P WHITE F/B/O PEYTON | 307 KENSINGTON AVENUE<br>TRUSSVILLE, ALABAMA 35173-3246 | 226521701_16 | ☐ | ☐ | ☐ | $2.13 |
| 16-F-04-7027 | JOHN PAUL BRELAND | 2601 TREE CROSSINGS PARKWAY<br>HOOVER, ALABAMA 35244 | 218300801_16 | ☐ | ☐ | ☐ | $20.64 |
| 16-F-04-6282 | JOHN PHILLIP DICKEY | 111 TOM SALTER ROAD<br>BESSEMER, ALABAMA 35023 | 218329701_16 | ☐ | ☐ | ☐ | $16.70 |
| 16-F-04-5930 | JOHN PRESTON MCCARY | 3979 OAK TERRACE RD<br>SAINT AUGUSTINE, FLORIDA 32086-7001 | 218324701_16 | ☐ | ☐ | ☐ | $31.76 |
| 16-F-04-5485 | JOHN R BENNETT | 182 POTTER HILL RD<br>WESTERLY, RHODE ISLAND 02891-1100 | 223747301_16 | ☐ | ☐ | ☐ | $102.00 |
| 16-F-04-6649 | JOHN ROBERT DUNN | 12611 BROKEN BOUGH<br>HOUSTON, TEXAS 77024 | 211137101_16 | ☐ | ☐ | ☐ | $4.76 |
| 16-F-04-5461 | JOHN SIDES JR | 141 DIXIE SPRINGS ROAD<br>OAKMAN, ALABAMA 35579 | 218825401_16 | ☐ | ☐ | ☐ | $113.10 |
| 16-F-04-5333 | JOHN SIDES, | 15 DIXIE SPRINGS ROAD<br>OAKMAN, ALABAMA 35579 | 218825301_16 | ☐ | ☐ | ☐ | $226.22 |
| 16-F-04-6580 | JOHN SULLIVAN | 15096 HONEYBROOK LANE<br>COALING, ALABAMA 35453 | 222745701_16 | ☐ | ☐ | ☐ | $6.34 |
| 16-F-04-6595 | JOHN THOMAS DUNN | 6799 PEAR CIRCLE<br>PRINCETON, TEXAS 75407-4440 | 218251101_16 | ☐ | ☐ | ☐ | $6.14 |
| 16-F-04-6616 | JOHN WALKER | 11082 LAGRONE ROAD<br>MOUNDVILLE, ALABAMA 35474 | 520071038_16 | ☐ | ☐ | ☐ | $5.72 |
| 16-F-04-5608 | JOHN WILLIAM JONES | 1117 29TH STREET SOUTH  APT E<br>BIRMINGHAM, ALABAMA 35205 | 223497901_16 | ☐ | ☐ | ☐ | $66.13 |
| 16-F-04-6922 | JOHN WILLIAM KEMP | 633 RABON RD<br>CARROLLTON, ALABAMA 35447-3633 | 222076301_16 | ☐ | ☐ | ☐ | $200.27 |
| 16-F-04-5988 | JOHNNIE KIMBRELL | 11927 LOST ROAD<br>BERRY, ALABAMA 35546 | 520071018_16 | ☐ | ☐ | ☐ | $28.94 |
| 16-F-04-5980 | JOHNNIE SUE HAMNER | 7745 SALEM ROAD  APT 21C<br>SEMMES, ALABAMA 36575-5498 | 218241601_16 | ☐ | ☐ | ☐ | $29.18 |
| 16-F-04-6424 | JOHNNY A PARKER | 540 COUNTY RD 83<br>BERRY, ALABAMA 35546 | 219315501_16 | ☐ | ☐ | ☐ | $10.51 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6378 | JOHNNY E ERECKSON | 900 WILLOW BROOK<br>ALLEN, TEXAS 75002 | 225211001_16 | ☐ | ☐ | ☐ | $11.85 |
| 16-F-04-5196 | JOLEN OPERATING COMPANY INDV AND | 100 NORTH BROADWAY STE 2460<br>OKLAHOMA CITY, OKLAHOMA 73102 | 224623401_16 | ☐ | ☐ | ☐ | $49,856.55 |
| 16-F-04-7069 | JOLEN OPERATING COMPANY INDV AND | AS NOMINEE<br>100 NORTH BROADWAY STE 2460<br>OKLAHOMA CITY, OKLAHOMA 73102 | 224623401_16 | ☐ | ☐ | ☐ | $0.03 |
| 16-F-04-6655 | JOLENE S CATSBAN | 2915 FRIDAY LANE<br>COCOA, FLORIDA 32926 | 222759901_16 | ☐ | ☐ | ☐ | $4.46 |
| 16-F-04-5743 | JON MICHAEL WILLIAMS | 111 BROOKSLANDING DR<br>HUNTSVILLE, ALABAMA 35811-9778 | 218314401_16 | ☐ | ☐ | ☐ | $45.19 |
| 16-F-04-6594 | JONATHAN W MORGAN | 487 GOODWYN<br>MEMPHIS, TENNESSEE 38111 | 224884901_16 | ☐ | ☐ | ☐ | $6.14 |
| 16-F-04-6830 | JOSEPH A BERTRAND | 415 WEST OLD MAIN ST #6<br>YELLVILLE, ARKANSAS 72687-7950 | 210991701_16 | ☐ | ☐ | ☐ | $2,023.25 |
| 16-F-04-5290 | JOSEPH A ROBERTSON & SIRLEY | 14466 HIGHWAY 69 N<br>NORTHPORT, ALABAMA 35475-2903 | 218246901_16 | ☐ | ☐ | ☐ | $361.21 |
| 16-F-04-6737 | JOSEPH BRIAN CHRISTIAN | 12775 CAMPGROUND ROAD<br>NORTHPORT, ALABAMA 35475-5603 | 224438401_16 | ☐ | ☐ | ☐ | $2.66 |
| 16-F-04-7039 | JOSEPH BRIAN COLLINS | 21146 GORGUS RD<br>BERRY, ALABAMA 35546 | 221977701_16 | ☐ | ☐ | ☐ | $15.78 |
| 16-F-04-5767 | JOSEPH GASTON DOBBS | 5 CARDINAL CIRCLE<br>FOLEY, ALABAMA 36535 | 222215001_16 | ☐ | ☐ | ☐ | $43.68 |
| 16-F-04-5192 | JOSEPH K SCARPINATTO | 447 OCKLEY DRIVE<br>SHREVEPORT, LOUISIANA 71105 | 520071132_16 | ☐ | ☐ | ☐ | $1,129.53 |
| 16-F-04-5466 | JOSEPH WALTER SLEDGE III | 3550 ENCLAVE BAY DR<br>CHATTANOOGA, TENNESSEE 37415-5676 | 226097901_16 | ☐ | ☐ | ☐ | $110.80 |
| 16-F-04-5287 | JOSEPH WARREN BROOKS III | 9502 WALNUT HWY<br>DIMONDALE, MICHIGAN 48821-9532 | 224151901_16 | ☐ | ☐ | ☐ | $367.12 |
| 16-F-04-5187 | JOY FAYE JERNIGAN | 1455 OVERLOOK RD<br>BIRMINGHAM, ALABAMA 35244 | 218237101_16 | ☐ | ☐ | ☐ | $1,255.15 |
| 16-F-04-6631 | JOYCE A MCKENNA | 203 THOMPSON SQUARE<br>MOUNTAIN VIEW, CALIFORNIA 94043 | 520071033_16 | ☐ | ☐ | ☐ | $5.38 |
| 16-F-04-6204 | JOYCE A OVERTON | 3611 MAYBERRY LANDING DR<br>NORTHPORT, ALABAMA 35473 | 520071200_16 | ☐ | ☐ | ☐ | $18.94 |
| 16-F-04-6554 | JOYCE A. MAULDIN | 16091 HIGHWAY 167 N<br>NEW BROCKTON, ALABAMA 36351 | 520070993_16 | ☐ | ☐ | ☐ | $6.86 |
| 16-F-04-6674 | JOYCE ANN HOOGE | 15511 RUIDOSA CANYON<br>HELOTES, TEXAS 78023 | 520071081_16 | ☐ | ☐ | ☐ | $4.10 |
| 16-F-04-6010 | JOYCE E BEARD | 19614 HIGHWAY 43 N<br>BERRY, ALABAMA 35546-4104 | 218313801_16 | ☐ | ☐ | ☐ | $26.89 |
| 16-F-04-5958 | JOYCE E SULLIVAN | 69206 COUNTY ROAD 680<br>HARTFORD, MICHIGAN 49057 | 225332501_16 | ☐ | ☐ | ☐ | $29.76 |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit F-4**

**Consideration For Claim: Royalties**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-5625 | JOYCE FOLEY BUCHMAN | 10687 DOG LEG DR<br>DEMOTTE, INDIANA 46310 | 224384401_16 | ☐ | ☐ | ☐ | $62.46 |
| 16-F-04-6443 | JOYCE HOGSTEN LINDEN | 3869 ALABAMA HWY 155<br>MONTEVALLO, ALABAMA 35115 | 222569201_16 | ☐ | ☐ | ☐ | $9.80 |
| 16-F-04-6396 | JOYCE W DONALDSON | 1905 S LAKELINE BLVD, APT 249<br>CEDAR PARK, TEXAS 78613-4497 | 520071080_16 | ☐ | ☐ | ☐ | $11.21 |
| 16-F-04-6462 | JOYE LORENZA WILLIS | 2987 BERGEN PEAK DR<br>EVERGREEN, COLORADO 80439 | 224879801_16 | ☐ | ☐ | ☐ | $9.36 |
| 16-F-04-5542 | JUANITA C MOORE | 5330 SUMMERFIELD DRIVE<br>TUSCALOOSA, ALABAMA 35404 | 224659701_16 | ☐ | ☐ | ☐ | $83.41 |
| 16-F-04-6456 | JUANITA GAIL B HARRIS | 425 JOYCE DRIVE<br>FLUSHING, MICHIGAN 48433 | 211277601_16 | ☐ | ☐ | ☐ | $9.44 |
| 16-F-04-5617 | JUANITA LAWS GODSEY | 111 WRIGHT HOLLOW SUB RD<br>MONTICELLO, KENTUCKY 42633-6845 | 218239601_16 | ☐ | ☐ | ☐ | $63.91 |
| 16-F-04-5879 | JUANITA R CEDOTAL | 323 BUNKUM ROAD<br>FAYETTE, ALABAMA 35555 | 224270701_16 | ☐ | ☐ | ☐ | $34.72 |
| 16-F-04-6479 | JUDI M WILLIAMS | 1622 DECATUR AVE<br>FLORENCE, ALABAMA 35630-2507 | 218303501_16 | ☐ | ☐ | ☐ | $8.84 |
| 16-F-04-6084 | JUDITH GIBSON | 316 PRINCE OF WALES<br>CONROE, TEXAS 77304 | 211137301_16 | ☐ | ☐ | ☐ | $23.62 |
| 16-F-04-5412 | JUDITH L BATTERSBY | 378 HOLIDAY DRIVE<br>SOMONAUK, ILLINOIS 60552 | 520071021_16 | ☐ | ☐ | ☐ | $144.22 |
| 16-F-04-6161 | JUDSON B VINES | 232 OCOEE TRACE NW<br>CLEVELAND, TENNESSEE 37312-4873 | 226821001_16 | ☐ | ☐ | ☐ | $20.54 |
| 16-F-04-6761 | JUDY ANN GRAY-PATTON | 12799 PRIVATE DRIVE 7242<br>ROLLA, MISSOURI 65401 | 218320601_16 | ☐ | ☐ | ☐ | $2.07 |
| 16-F-04-6613 | JUDY ANN SELLERS LIFE ESTATE | 13605 HIGHWAY 11 N<br>COTTONDALE, ALABAMA 35453-2226 | 225464301_16 | ☐ | ☐ | ☐ | $5.88 |
| 16-F-04-6729 | JUDY CHRISTIAN NUCKOLS | 642 CO ROAD 30 W<br>BERRY , ALABAMA 35546 | 223704401_16 | ☐ | ☐ | ☐ | $2.88 |
| 16-F-04-5444 | JUDY D HARTLEY & GERALD W | 8360 BRITTANY PLACE<br>MONTGOMERY, ALABAMA 36117-5119 | 218523901_16 | ☐ | ☐ | ☐ | $120.90 |
| 16-F-04-5308 | JUDY H INGRAM | 17137 SEARCY RD<br>NORTHPORT, ALABAMA 35475-2404 | 226403801_16 | ☐ | ☐ | ☐ | $295.50 |
| 16-F-04-5725 | JUDY T STRICKLAND | 1 CENTRAL HIGHLANDS<br>TUSCALOOSA, ALABAMA 35404 | 520071016_16 | ☐ | ☐ | ☐ | $46.96 |
| 16-F-04-5913 | JULIA KENDALL RHODES | 1056 ILIFF ST<br>PACIFIC PLSDS, CALIFORNIA 90272-3827 | 224926101_16 | ☐ | ☐ | ☐ | $32.24 |
| 16-F-04-6140 | JULIA R CHABANNES | 2740 ATWOOD ROAD<br>ATLANTA, GEORGIA 30305 | 520070923_16 | ☐ | ☐ | ☐ | $20.61 |
| 16-F-04-5686 | JULIE DOSTER SHEEHAN | 19751 JENSEN WAY NE<br>POULSBO, WASHINGTON 98370-7497 | 218239201_16 | ☐ | ☐ | ☐ | $52.66 |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit F-4**

**Consideration For Claim: Royalties**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-5732 | JULIE HASSMAN | 1316 SO SOCORRO ST<br>DEMING, NEW MEXICO 88030-4927 | 226920601_16 | ☐ | ☐ | ☐ | $46.30 |
| 16-F-04-5438 | JUNE A LAIR | 1741 MOUNTAIN WOODS CIR<br>VESTAVIA HILLS, ALABAMA 35216-2528 | 226613301_16 | ☐ | ☐ | ☐ | $121.92 |
| 16-F-04-6298 | JUNE BARTLETT | 2030 COUNTY ROAD 1212<br>VINEMONT, ALABAMA 35179-6940 | 224822601_16 | ☐ | ☐ | ☐ | $16.28 |
| 16-F-04-6219 | JUNE E HUBBARD | 2240 COOK FORD RD<br>QUINTON, ALABAMA 35130-9686 | 226949101_16 | ☐ | ☐ | ☐ | $18.74 |
| 16-F-04-6599 | JUNIOR EDLEY DUNN | 13101 HIGHWAY 10 E<br>BANKSTON, ALABAMA 35542-2836 | 218296101_16 | ☐ | ☐ | ☐ | $6.07 |
| 16-F-04-6798 | KAREN CRAWFORD BUTLER | 158 PINE STREET<br>NEWHOPE, ALABAMA 35760 | 224951701_16 | ☐ | ☐ | ☐ | $0.66 |
| 16-F-04-5565 | KAREN J COLWELL | P O BOX 157<br>GULF BREEZE, FLORIDA 32562 | 218325401_16 | ☐ | ☐ | ☐ | $74.99 |
| 16-F-04-5609 | KATHERINE DAVIS WRIGHT | 1324 13TH STREET NW<br>FAYETTE, ALABAMA 35555 | 219258101_16 | ☐ | ☐ | ☐ | $65.95 |
| 16-F-04-6015 | KATHERINE KIMBRELL LEMLEY | 420 ED CHURCH ROAD<br>ROCKMART, GEORGIA 30153 | 218600201_16 | ☐ | ☐ | ☐ | $26.79 |
| 16-F-04-5503 | KATHERINE M PRZYBYLSKI | 103 NAURENE COURT<br>YORKTOWN, VIRGINIA 23693 | 224150701_16 | ☐ | ☐ | ☐ | $97.86 |
| 16-F-04-5323 | KATHERINE S. KEHOE REVOCABLE TRUST | 5443 FLINT TAVERN PLACE<br>BURKE, VIRGINIA 22015 | 224153001_16 | ☐ | ☐ | ☐ | $245.85 |
| 16-F-04-5434 | KATHERINE STARK JORDAN | 1990 HOODS CREEK DRIVE<br>NEW BERN, NORTH CAROLINA 28562 | 520071213_16 | ☐ | ☐ | ☐ | $124.80 |
| 16-F-04-5370 | KATHLEEN S YOUNG | 2626 DEVLIN WAY<br>CANTONMENT, FLORIDA 32533-4830 | 226098301_16 | ☐ | ☐ | ☐ | $175.34 |
| 16-F-04-5904 | KATHRINE G ROWE | 219 FORESTINE AVE<br>GADSDEN, ALABAMA 35901 | 218317501_16 | ☐ | ☐ | ☐ | $32.49 |
| 16-F-04-5253 | KATHRYN BANE GRYSKA | P O BOX 308<br>NORTHPORT, ALABAMA 35476-0308 | 218225001_16 | ☐ | ☐ | ☐ | $558.24 |
| 16-F-04-5894 | KATHRYN BANE GRYSKA | PO BOX 308<br>NORTHPORT, ALABAMA 35476-0308 | 218225002_16 | ☐ | ☐ | ☐ | $32.68 |
| 16-F-04-5313 | KATHRYN DAVANT DODSON | 111 MCGUIRE COVE<br>CLARKSDALE, MISSISSIPPI 38614-9708 | 217383401_16 | ☐ | ☐ | ☐ | $279.53 |
| 16-F-04-5532 | KATHRYN DAVANT HIGGINS | PO BOX 4023<br>VICTORIA, TEXAS 77903-4023 | 217384001_16 | ☐ | ☐ | ☐ | $85.69 |
| 16-F-04-5600 | KATHRYN DODSON GOSS | 113 CHANCELLORSVILL LANE<br>CLARKSDALE, MISSISSIPPI 38614-2101 | 218333501_16 | ☐ | ☐ | ☐ | $67.51 |
| 16-F-04-5190 | KATHRYN F MEAGHER TRUST DTD 9/23/91 | P O BOX 11566<br>BIRMINGHAM, ALABAMA 35202 | 224915501_16 | ☐ | ☐ | ☐ | $1,129.63 |
| 16-F-04-6491 | KATHY ABERNATHY HUNNICUTT | 2503 26TH ST<br>TUSCALOOSA, ALABAMA 35401-6504 | 222809901_16 | ☐ | ☐ | ☐ | $8.65 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6423 | KATHY FROST | 2305 3RD WAY NW<br>FAYETTE, ALABAMA 35555 | 223917801_16 | ☐ | ☐ | ☐ | $10.52 |
| 16-F-04-6028 | KATHY KIMBRELL | PO BOX 300<br>NORTHPORT, ALABAMA 35476 | 211011201_16 | ☐ | ☐ | ☐ | $26.27 |
| 16-F-04-6389 | KATHY KIRBY | 3380 MCFARLAND BLVD<br>NORTHPORT, ALABAMA 35476 | 226004001_16 | ☐ | ☐ | ☐ | $11.52 |
| 16-F-04-6418 | KATHY LANGFORD COBB | P O BOX 187<br>JEMISON, ALABAMA 35085-0187 | 226104001_16 | ☐ | ☐ | ☐ | $10.63 |
| 16-F-04-6529 | KATHY LYNN SULLIVAN PREVATTE | 3735 GREENLEAF CIRCLE APT 106<br>KALAMAZOO, MICHIGAN 49008 | 210883101_16 | ☐ | ☐ | ☐ | $7.45 |
| 16-F-04-6582 | KATHY S SMELLEY | 22857 COUNTRY RIDGE PKWY<br>MC CALLA, ALABAMA 35111-2581 | 222746101_16 | ☐ | ☐ | ☐ | $6.34 |
| 16-F-04-6865 | KATLYNN JOY SEXTON MINOR | TIMOTHY & MARIKA SCRIVNER<br>CONSERVATORS<br>7417 FAITH LANE<br>ARGYLE, TEXAS 76226-4467 | 225993901_16 | ☐ | ☐ | ☐ | $628.90 |
| 16-F-04-6918 | KAY LYN SMITH | 623 SOUTH GARDEN WAY<br>REPUBLIC, MISSOURI 65738-2683 | 226539301_16 | ☐ | ☐ | ☐ | $220.23 |
| 16-F-04-6989 | KAYE CARROLL CLARK | 390 FISHER LN<br>MERRITT ISLAND, FLORIDA 32953-4320 | 226578901_16 | ☐ | ☐ | ☐ | $59.72 |
| 16-F-04-7007 | KEDRICK COURINGTON | 829 PARRISH LOOP RD<br>PARRISH, ALABAMA 35580 | 222077501_16 | ☐ | ☐ | ☐ | $38.77 |
| 16-F-04-6263 | KEITH A PENNELL | 64 MELENDY RD<br>HUDSON, NEW HAMPSHIRE 03051-2821 | 226738201_16 | ☐ | ☐ | ☐ | $17.30 |
| 16-F-04-6772 | KELLI MAXWELL WARD | 145 N RIDGEMOOR AVENUE<br>MUNDELEIN, ILLINOIS 60060-2043 | 222072101_16 | ☐ | ☐ | ☐ | $1.54 |
| 16-F-04-5860 | KELLY CLEMENTS | 11718 BEN CLEMENTS ROAD<br>NORTHPORT, ALABAMA 35475-5306 | 226547501_16 | ☐ | ☐ | ☐ | $36.65 |
| 16-F-04-6628 | KELLY LYNN COCHRAN | 428 COLTON AVE<br>THOMASVILLE, GEORGIA 31792 | 520071001_16 | ☐ | ☐ | ☐ | $5.40 |
| 16-F-04-5729 | KELSEY GURGANUS RHUDY | 101 FROST CIRCLE APT AA102<br>SHEFFIELD, ALABAMA 35660 | 520071161_16 | ☐ | ☐ | ☐ | $46.71 |
| 16-F-04-5724 | KENNETH A COLBURN | 10801 LEMON AVE.<br>ALTA LOMA, CALIFORNIA 91737 | 222237101_16 | ☐ | ☐ | ☐ | $46.96 |
| 16-F-04-6182 | KENNETH D BARTLETT JR | 4811 CARSWELL AVE<br>WAYCROSS, GEORGIA 31503-0625 | 217826201_16 | ☐ | ☐ | ☐ | $19.83 |
| 16-F-04-6303 | KENNETH DUNN | 1428 SHERRYE DR<br>PLANO, TEXAS 75074 | 218251801_16 | ☐ | ☐ | ☐ | $15.27 |
| 16-F-04-6101 | KENNETH E BRELAND | 2505 OLD OAK LAND<br>BIRMINGHAM, ALABAMA 35243-4426 | 218300701_16 | ☐ | ☐ | ☐ | $22.75 |
| 16-F-04-7051 | KENNETH L EARNEST | 78 STUDDARD DRIVE<br>BERRY, ALABAMA 35546 | 222105601_16 | ☐ | ☐ | ☐ | $8.06 |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit F-4**

**Consideration For Claim:  Royalties**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 16-F-04-5595 | KENNETH L SHIGLEY | 950 EAST PACES FERRY RD, NE SUITE 1625 ATLANTA, GEORGIA 30326 | 520071067_16 | ☐ | ☐ | ☐ | $68.78 |
| 16-F-04-6056 | KENNETH LOLLAR | 2986 RED PINE COURT DULUTH, GEORGIA 30096 | 520071009_16 | ☐ | ☐ | ☐ | $25.04 |
| 16-F-04-6159 | KENNETH MAY | 1431 MERIWETHER ROAD MONTGOMERY, ALABAMA 36117-3456 | 210998801_16 | ☐ | ☐ | ☐ | $20.54 |
| 16-F-04-5463 | KENNETH S GLOVER | 72 JAMES STREET SUMITON, ALABAMA 35148 | 218156101_16 | ☐ | ☐ | ☐ | $111.80 |
| 16-F-04-6081 | KENNETH UPTON | 1417 NORTH 7TH AVENUE EAST DULUTH, MINNESOTA 55805 | 224271801_16 | ☐ | ☐ | ☐ | $23.69 |
| 16-F-04-5961 | KENNETH WARDEN SWINDLE | 1741 WILLIAMSBURG LANE TUSCALOOSA, ALABAMA 35406 | 218845701_16 | ☐ | ☐ | ☐ | $29.58 |
| 16-F-04-5977 | KERNOL FRANK GANT | 283 CAMBRIDGE WAY NEWPORT BEACH, CALIFORNIA 92660-6159 | 222860301_16 | ☐ | ☐ | ☐ | $29.39 |
| 16-F-04-5622 | KERRY TURNER CAUDILL | 12356 COUNTY FARM ROAD GULFPORT, MISSISSIPPI 39503 | 226886401_16 | ☐ | ☐ | ☐ | $63.54 |
| 16-F-04-6587 | KEVIN BRAUGHTON | 266 MARKET STREET MOUNDVILLE, ALABAMA 35474-4052 | 226081501_16 | ☐ | ☐ | ☐ | $6.22 |
| 16-F-04-6328 | KIMBERLY JOHNSON | 1496 COUNTY ROAD 57 BERRY, ALABAMA 35546-3136 | 226972901_16 | ☐ | ☐ | ☐ | $14.04 |
| 16-F-04-5376 | KIRK SEGURA | 10074 WOODHOLLOW DRIVE CONROE, TEXAS 77385 | 520071062_16 | ☐ | ☐ | ☐ | $171.35 |
| 16-F-04-6816 | KITTIE FRANCISCO | CHARLES STEWART RANDALL  POA 5524 COMMUNITY OAKS COURT JACKSONVILLE, FLORIDA 32207 | 224149401_16 | ☐ | ☐ | ☐ | $8,539.44 |
| 16-F-04-5795 | KYLE CRAIG BARRENTINE | 8556 SEDGEBROOK OWENS CROSS ROADS, ALABAMA 35763 | 211278001_16 | ☐ | ☐ | ☐ | $40.91 |
| 16-F-04-6575 | KYLE JAMES ALLEY | 17130 PASCO ACRES DRIVE SPRING HILL, FLORIDA 34610 | 218468101_16 | ☐ | ☐ | ☐ | $6.38 |
| 16-F-04-6394 | L & M OIL INC | P O BOX 6653 TYLER, TEXAS 75711 | 218334601_16 | ☐ | ☐ | ☐ | $11.43 |
| 16-F-04-5884 | LACEY MCBRAYER | 2275 BISHOP RIDGE ROAD WEST BLOCTON, ALABAMA 35184 | 226928601_16 | ☐ | ☐ | ☐ | $34.03 |
| 16-F-04-6304 | LADONNA ANN RUBIO | PO BOX 20908 TUSCALOOSA, ALABAMA 35402 | 226844701_16 | ☐ | ☐ | ☐ | $14.93 |
| 16-F-04-6055 | LAFAYETTE & RUBIE MAE RUFFIN | 11990 LAKE NICOL ROAD TUSCALOOSA, ALABAMA 35406 | 218339401_16 | ☐ | ☐ | ☐ | $25.13 |
| 16-F-04-7010 | LAJUNE T. SMALLEY | 13615 NORTHSIDE ROAD BERRY, ALABAMA 35546-3716 | 222763801_16 | ☐ | ☐ | ☐ | $32.45 |
| 16-F-04-5583 | LANCE STRIPLING | 12073 GRACELAND ROAD NORTHPORT, ALABAMA 35475 | 223250201_16 | ☐ | ☐ | ☐ | $71.24 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-5233 | LANHAM FRAZIER | 924 YANKEE CREEK ROAD<br>EVERGREEN, COLORADO 80439 | 223308501_16 | ☐ | ☐ | ☐ | $707.30 |
| 16-F-04-5974 | LARRY A BELCHER | 38 S RIDGE RD<br>WEST BLOCTON, ALABAMA 35184-3827 | 211152001_16 | ☐ | ☐ | ☐ | $29.41 |
| 16-F-04-6054 | LARRY C SULLIVAN | 10611 BATESVILLE PIKE<br>JACKSONVILLE, ARKANSAS 72076 | 218317201_16 | ☐ | ☐ | ☐ | $25.26 |
| 16-F-04-6760 | LARRY D GRAY | 13170 COUNTY ROAD 8050<br>ROLLA, MISSOURI 65401-6315 | 218320501_16 | ☐ | ☐ | ☐ | $2.07 |
| 16-F-04-6476 | LARRY MOORE | 920 MULBERRY ST, APT H-4<br>LAKE VILLAGE, ARKANSAS 71653 | 520071212_16 | ☐ | ☐ | ☐ | $8.98 |
| 16-F-04-6681 | LARRY NEIL GURGANUS | 601 NORTH KIRBY SPACE 122<br>HEMET, CALIFORNIA 92545 | 211259601_16 | ☐ | ☐ | ☐ | $3.94 |
| 16-F-04-5402 | LARRY P NAUGHER | 15067 WATERMELON ROAD<br>TUSCALOOSA, ALABAMA 35406 | 224915201_16 | ☐ | ☐ | ☐ | $148.39 |
| 16-F-04-6881 | LARRY PAUL QUINN | 10240 MARTINIQUE DRIVE<br>MIAMI, FLORIDA 33189 | 219041801_16 | ☐ | ☐ | ☐ | $461.44 |
| 16-F-04-6194 | LARRY R EARNEST | 605 PINEDALE DRIVE S.W.<br>BESSEMER, ALABAMA 35022-4780 | 226983601_16 | ☐ | ☐ | ☐ | $19.25 |
| 16-F-04-6691 | LARRY S BURNS | 4615 COLUMBIA 78<br>MAGNOLIA, ARKANSAS 71753-8916 | 224271301_16 | ☐ | ☐ | ☐ | $3.89 |
| 16-F-04-6730 | LARRY WILSON CHRISTIAN | 751 WILLIE WILLIAMS RD<br>BERRY , ALABAMA 35546 | 223704601_16 | ☐ | ☐ | ☐ | $2.88 |
| 16-F-04-5385 | LASH FAMILY LIVING TRUST DTD 5-5-06 | C/O REX E. LASH<br>368 DONNA DRIVE<br>GARDENDALE, ALABAMA 35071-3482 | 226845902_16 | ☐ | ☐ | ☐ | $166.56 |
| 16-F-04-5390 | LAURA A. GUNN | 13408 VISTA DEL PRADO<br>SAN ANTONIO, TEXAS 78216-2227 | 217383601_16 | ☐ | ☐ | ☐ | $160.63 |
| 16-F-04-6864 | LAURA HUNT DUFFER | 4401 COUNTY ROAD 292<br>EARLY, TEXAS 76802-3466 | 218914001_16 | ☐ | ☐ | ☐ | $628.90 |
| 16-F-04-5749 | LAURA J ARMSTRONG | 12605 MAUNA LOA AVENUE<br>BAKERSFIELD, CALIFORNIA 93312 | 225783201_16 | ☐ | ☐ | ☐ | $44.72 |
| 16-F-04-6559 | LAURA MARROW | 654 CADES COVE RD<br>VALLEY GRANDE, ALABAMA 36701-0435 | 226829201_16 | ☐ | ☐ | ☐ | $6.64 |
| 16-F-04-5935 | LAURA WALTMAN | 11221 LADNER ROAD<br>DIBERVILLE, MISSISSIPPI 39540-2434 | 226886501_16 | ☐ | ☐ | ☐ | $31.59 |
| 16-F-04-6530 | LAURIE K MOORE | 95132 M 152<br>DOWAGIAC, MICHIGAN 49047 | 210884501_16 | ☐ | ☐ | ☐ | $7.45 |
| 16-F-04-6374 | LAWRENCE EDWARD CONTOISE JR | 19110 EAST VALLEYWAY<br>SPOKANE VALLEY, WASHINGTON 99016 | 222867701_16 | ☐ | ☐ | ☐ | $11.88 |
| 16-F-04-5596 | LECIL AUBREY COBB | 417 GREEN ROAD<br>MARISSA, ILLINOIS 62257 | 222507201_16 | ☐ | ☐ | ☐ | $68.40 |
| 16-F-04-6102 | LECIL BARRENTINE | 11201 MAIN ST<br>OAKMAN, ALABAMA 35579-5813 | 211284501_16 | ☐ | ☐ | ☐ | $22.75 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6337 | LEE ANN MOORE JUNG | 224 SOMERSLY PLACE<br>LEXINGTON, KENTUCKY 40515 | 520070913_16 | ☐ | ☐ | ☐ | $13.67 |
| 16-F-04-6047 | LEE B BIRCHEAT | 57 LEE ROAD 478<br>SMITHS STATION, ALABAMA 36877 | 223065401_16 | ☐ | ☐ | ☐ | $25.58 |
| 16-F-04-6091 | LEE NATHAN WILLCUTT | 11364 ALTON DRIVE<br>NORTHPORT, ALABAMA 35475 | 222385501_16 | ☐ | ☐ | ☐ | $23.28 |
| 16-F-04-6217 | LEEOLIN BROWN | 2039 TRAILRIDGE SQUARE<br>BIRMINGHAM, ALABAMA 35214 | 218959201_16 | ☐ | ☐ | ☐ | $18.75 |
| 16-F-04-5458 | LEGACY ROYALTIES LTD | P O BOX 1360<br>TYLER, TEXAS 75710-1360 | 215351001_16 | ☐ | ☐ | ☐ | $117.03 |
| 16-F-04-6968 | LELA MARIE ANDREWS RUSHING | 2681 MILL RUN BLVD<br>KISSIMMEE, FLORIDA 34744-3020 | 222106001_16 | ☐ | ☐ | ☐ | $75.21 |
| 16-F-04-5771 | LENA B KIMBRELL | 13262 SMOKETREE SPUR<br>NORTHPORT, ALABAMA 35475 | 211014301_16 | ☐ | ☐ | ☐ | $42.64 |
| 16-F-04-6360 | LENA LAWRENCE | 199 DOLLY ST APT 29<br>BRILLIANT, ALABAMA 35548 | 218959501_16 | ☐ | ☐ | ☐ | $12.72 |
| 16-F-04-5936 | LENN BOMAR JACKSON | 1687 JOYBROOK ROAD<br>NAVARRE, FLORIDA 32566 | 218244901_16 | ☐ | ☐ | ☐ | $31.33 |
| 16-F-04-5351 | LEON ALAND REAL ESTATE TRUST | JUDITH LEE ALAND TRUSTEE<br>241 RICHMAR DRIVE<br>BIRMINGHAM, ALABAMA 35213 | 218240401_16 | ☐ | ☐ | ☐ | $205.36 |
| 16-F-04-6835 | LEON BAGWELL | PO BOX 414<br>LOOP, TEXAS 79342-0414 | 226684101_16 | ☐ | ☐ | ☐ | $1,676.95 |
| 16-F-04-6867 | LEON HALLMAN | 1269 PLANTATION PLACE<br>DAYTONA BEACH, FLORIDA 32119-1568 | 218340101_16 | ☐ | ☐ | ☐ | $605.47 |
| 16-F-04-6233 | LEON ROBERTSON | 2993 SHORE DR<br>ASHVILLE, ALABAMA 35953 | 222105401_16 | ☐ | ☐ | ☐ | $17.73 |
| 16-F-04-6880 | LEON ROBERTSON | UNKNOWN<br>WILMINGTON, DELAWARE 99999 | 218600401_16 | ☐ | ☐ | ☐ | $476.59 |
| 16-F-04-6707 | LEONA JEAN TEMPLETON | 342 CAMP CREEK DRIVE LOT 1<br>WEST BLOCTON, ALABAMA 35184-4073 | 224605201_16 | ☐ | ☐ | ☐ | $3.60 |
| 16-F-04-6415 | LEONARD R SMITH | 11496 TURNER RD<br>TUSCALOOSA, ALABAMA 35406-9133 | 218331101_16 | ☐ | ☐ | ☐ | $10.69 |
| 16-F-04-6117 | LERA BRAZIER ESTATE | 923 STATE ST<br>ELDORADO, ILLINOIS 62930 | 218329601_16 | ☐ | ☐ | ☐ | $21.66 |
| 16-F-04-5589 | LEROY P PERCY ESTATE | 134 BAYOU ROAD<br>GREENVILLE, MISSISSIPPI 38701 | 219085401_16 | ☐ | ☐ | ☐ | $69.50 |
| 16-F-04-6096 | LESLIE RANDALL HAYNES | 16715 N LAKE NORREL DR<br>ALEXANDER, ARKANSAS 72002 | 210474601_16 | ☐ | ☐ | ☐ | $22.83 |
| 16-F-04-6063 | LESLIE V LUCAS | 145 WINDWOOD CIR<br>ALABASTER, ALABAMA 35007-7418 | 218333301_16 | ☐ | ☐ | ☐ | $24.79 |
| 16-F-04-5840 | LESTER C. PETTUS, JR. ESTATE | 29393 BERRY TODD ROAD<br>LACOMBE, LOUISIANA 70445 | 218321201_16 | ☐ | ☐ | ☐ | $38.22 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-5340 | LETTA M RAMSAY OR ANDREW C RAMSAY III | 4219 DES MOINES ST NE ST PETERSBURG, FLORIDA 33703-5442 | 226675501_16 | ☐ | ☐ | ☐ | $220.10 |
| 16-F-04-5813 | LEVON S SEALE | 6209 CLEARBROOK DRIVE NORTHPORT, ALABAMA 35473 | 218331501_16 | ☐ | ☐ | ☐ | $39.70 |
| 16-F-04-5781 | LEWIS CONN TRUST | ATTN TRUST OFFICE 604 S FREDERICK AVENUE STE 411 GAITHERSBURG , MARYLAND 20877-1284 | 218329901_16 | ☐ | ☐ | ☐ | $41.83 |
| 16-F-04-5269 | LEWIS M STEWART JR | 2641 CREST ROAD BIRMINGHAM, ALABAMA 35223-1023 | 222312401_16 | ☐ | ☐ | ☐ | $447.25 |
| 16-F-04-6819 | LEWIS WALTER ONEAL | UNKNOWN WILMINGTON, DELAWARE 99999 | 218245801_16 | ☐ | ☐ | ☐ | $6,620.78 |
| 16-F-04-6387 | LIBERTY HILL PRIMITIVE BAPTIST CHURCH | REP BY KENNETH EVANS MOD 480 EVANS RD MILLPORT, ALABAMA 35576-2508 | 218759301_16 | ☐ | ☐ | ☐ | $11.72 |
| 16-F-04-5261 | LILLIAN M. BOLTON BY | 587 RIDGEDALE LANE DEATSVILLE, ALABAMA 36022 | 211306901_16 | ☐ | ☐ | ☐ | $471.15 |
| 16-F-04-6612 | LILLIE B NEWMAN | 6871 VALLEY LAKE ROAD COTTONDALE, ALABAMA 35453 | 218319801_16 | ☐ | ☐ | ☐ | $5.88 |
| 16-F-04-6171 | LINDA CAROL DAVIDSON | 100 PALM ST COLUMBIANA, ALABAMA 35051-8810 | 218330601_16 | ☐ | ☐ | ☐ | $19.96 |
| 16-F-04-6836 | LINDA DRAPER | 2919 88TH ST LUBBOCK, TEXAS 79423-3144 | 226684201_16 | ☐ | ☐ | ☐ | $1,676.95 |
| 16-F-04-5573 | LINDA G JOHNSON | 29270 COUNTY ROAD 32 ELBERTA, ALABAMA 36530 | 224149901_16 | ☐ | ☐ | ☐ | $73.33 |
| 16-F-04-5750 | LINDA G WELLS | 12605 MAUNA LOA AVE BAKERSFIELD, CALIFORNIA 93312-5421 | 225783401_16 | ☐ | ☐ | ☐ | $44.72 |
| 16-F-04-5740 | LINDA H BARNETT | 855 FOX VALLEY FARMS RD MAYLENE, ALABAMA 35114-5804 | 226832001_16 | ☐ | ☐ | ☐ | $45.63 |
| 16-F-04-6127 | LINDA H MARTIN | 3901 ORLEANS DR KOKOMO, INDIANA 46902-4348 | 226784501_16 | ☐ | ☐ | ☐ | $21.20 |
| 16-F-04-5982 | LINDA HOGGLE | 291 PINE RIDGE DRIVE MOUNDVILLE, ALABAMA 35474 | 211010901_16 | ☐ | ☐ | ☐ | $29.09 |
| 16-F-04-5663 | LINDA JONES PHILLIPS | 11910 CRIPPLE CREEK ROAD BERRY, ALABAMA 35546 | 224640501_16 | ☐ | ☐ | ☐ | $58.78 |
| 16-F-04-6900 | LINDA LAWLESS MALONE | 805 2ND AVENUE PICAYUNE, MISSISSIPPI 39466 | 222314401_16 | ☐ | ☐ | ☐ | $300.23 |
| 16-F-04-6187 | LINDA LEONARD | 3665 LINDLEY CIRCLE POWDER SPRINGS, GEORGIA 30127 | 211284101_16 | ☐ | ☐ | ☐ | $19.71 |
| 16-F-04-6967 | LINDA LOLLAR BROWNLEE | 3222 SOUTH 128TH EAST AVENUE TULSA, OKLAHOMA 74146 | 223425701_16 | ☐ | ☐ | ☐ | $77.80 |
| 16-F-04-5716 | LINDA LOUISE SULLIVAN HOOD | 243 DOGWOOD MEADOWS LANE AUSTIN, ARKANSAS 72007 | 210885001_16 | ☐ | ☐ | ☐ | $47.62 |
| 16-F-04-6480 | LINDA M LIVINGSTON | 2197 CO RD 4 GORDO, ALABAMA 35466 | 218304001_16 | ☐ | ☐ | ☐ | $8.84 |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit F-4**

**Consideration For Claim: Royalties**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6196 | LINDA MORROW | 101 DOGRIDGE LANE<br>PARRISH, ALABAMA 35580 | 222893101_16 | ☐ | ☐ | ☐ | $19.19 |
| 16-F-04-6107 | LINDA NABORS WILSON | 182 TOWERING TRAIL<br>CROSSVILLE, TENNESSEE 38555 | 218243301_16 | ☐ | ☐ | ☐ | $22.59 |
| 16-F-04-5783 | LINDA SNOWDEN | 68375 TECHEVAH DRIVE<br>CATHEDRAL CITY, CALIFORNIA 92234 | 219176801_16 | ☐ | ☐ | ☐ | $41.74 |
| 16-F-04-6393 | LINDA SUE DUNN DIX | 110 MARISSA STREET<br>MARISSA, ILLINOIS 62257 | 218725501_16 | ☐ | ☐ | ☐ | $11.45 |
| 16-F-04-5427 | LINDA TERESA GRAVES | 301 WILCREST, #4909<br>HOUSTON, TEXAS 77042 | 520070856_16 | ☐ | ☐ | ☐ | $133.59 |
| 16-F-04-6002 | LINETTE B DAVIS | 22113 SID DAVIS ROAD<br>BERRY, ALABAMA 35546 | 223099901_16 | ☐ | ☐ | ☐ | $27.53 |
| 16-F-04-6220 | LINKA LEE RAYBURN | 3 THE HILLS DRIVE<br>THE HILLS, TEXAS 78738-1537 | 218224101_16 | ☐ | ☐ | ☐ | $18.68 |
| 16-F-04-6647 | LISA DAWSON | 1281 PRESCOTT AVENUE<br>SUNNYVALE, CALIFORNIA 94089 | 226036501_16 | ☐ | ☐ | ☐ | $4.93 |
| 16-F-04-5824 | LISA DIANE BUCK | P O BOX 185<br>WEST BLOCTON, ALABAMA 35184 | 224325801_16 | ☐ | ☐ | ☐ | $39.04 |
| 16-F-04-5483 | LISA FOX YOUNG | 29777 67 WAY NORTH<br>CLEARWATER, FLORIDA 33761 | 218317101_16 | ☐ | ☐ | ☐ | $102.95 |
| 16-F-04-6601 | LISA K PEOPLES | 996 MCALLISTER DRIVE<br>CALERA, ALABAMA 35040 | 211079701_16 | ☐ | ☐ | ☐ | $5.92 |
| 16-F-04-5828 | LLOYD R DUNN | 2248 CO RD SW 3110<br>MT VERNON, TEXAS 75457 | 211151901_16 | ☐ | ☐ | ☐ | $38.92 |
| 16-F-04-6962 | LOIS B HARTLEY | 210 FIKES FERRY ROAD<br>MARION, ALABAMA 36756 | 218298601_16 | ☐ | ☐ | ☐ | $90.24 |
| 16-F-04-6169 | LOIS H MITCHELL | 8882 PROVIDENCE LANE<br>ROSEVILLE, CALIFORNIA 95661 | 218338901_16 | ☐ | ☐ | ☐ | $20.11 |
| 16-F-04-5658 | LOIS HOWELL GALLOWAY | 3499 COUNTY ROAD 67<br>SKIPPERVILLE, ALABAMA 36374-9730 | 218307801_16 | ☐ | ☐ | ☐ | $59.09 |
| 16-F-04-5223 | LOIS R HECK SURVIVORS TRUST | 186 ESTATES DRIVE<br>DANVILLE, CALIFORNIA 94526 | 224149301_16 | ☐ | ☐ | ☐ | $1,071.86 |
| 16-F-04-6130 | LONA MORGAN | 631 SOUTHSIDE STREET<br>LAKE VILLAGE, ARKANSAS 71653 | 218340201_16 | ☐ | ☐ | ☐ | $21.20 |
| 16-F-04-6308 | LONNIE INMAN | 2465 EDISON STREET<br>GARY, INDIANA 46406 | 520070872_16 | ☐ | ☐ | ☐ | $14.88 |
| 16-F-04-5392 | LONNIE O HARTLEY | 1304 GINGERWOOD LN<br>TUSCALOOSA, ALABAMA 35405 | 218303701_16 | ☐ | ☐ | ☐ | $157.68 |
| 16-F-04-7058 | LORENE EARNEST | 982 MILTON SMITH RD<br>BANKSTON, ALABAMA 35542 | 222105501_16 | ☐ | ☐ | ☐ | $4.35 |
| 16-F-04-5684 | LORENE GRAMMER | 12994 WOODLAND LAKE RD<br>MC CALLA, ALABAMA 35111-1547 | 218323601_16 | ☐ | ☐ | ☐ | $52.97 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6357 | LORENE THACKER BIRCHEAT | 12090 GRACELAND ROAD NORTHPORT, ALABAMA 35475 | 223193501_16 | ☐ | ☐ | ☐ | $12.95 |
| 16-F-04-6400 | LORETTA BOZEMAN | 4496 COUNTY ROAD 38 WEST FAYETTE, ALABAMA 35555-6037 | 222533801_16 | ☐ | ☐ | ☐ | $11.15 |
| 16-F-04-6861 | LORETTA HUNT PRUITT | 1304 EAST WIND DR EARLY, TEXAS 76802-2617 | 218978401_16 | ☐ | ☐ | ☐ | $628.90 |
| 16-F-04-6717 | LORETTA J GRAMMER | 1221 FAIRFIELD RD ROUND LAKE BEACH, ILLINOIS 60073-2308 | 226539701_16 | ☐ | ☐ | ☐ | $3.10 |
| 16-F-04-5413 | LORILEI C POWERS | P O BOX 1976 PORTOLA, CALIFORNIA 96122 | 218760001_16 | ☐ | ☐ | ☐ | $143.75 |
| 16-F-04-6300 | LORRAINE BARGER REED | 10200 ROUND HILL RD FORT WORTH, TEXAS 76131-3827 | 218243201_16 | ☐ | ☐ | ☐ | $16.04 |
| 16-F-04-6496 | LORRI COBB YOUNG | 80 GRAND VIEW RD BLUE RIDGE, GEORGIA 30513-2838 | 222417301_16 | ☐ | ☐ | ☐ | $8.56 |
| 16-F-04-6288 | LORRI JALYNN SWINDLE | 50 WHITMAN ROAD JASPER, ALABAMA 35503 | 520071090_16 | ☐ | ☐ | ☐ | $16.35 |
| 16-F-04-5488 | LOU ALMA BAMBURG | RT 1 BOX 134 BRENT, ALABAMA 35034 | 218298201_16 | ☐ | ☐ | ☐ | $100.91 |
| 16-F-04-6045 | LOUANNE GURGANUS CARSON | 5220 FRANCONIA RD CARROLLTON, ALABAMA 35447-2902 | 211256601_16 | ☐ | ☐ | ☐ | $25.59 |
| 16-F-04-6266 | LOUIS H PENNELL | 4436 ELM AVE BRUNSWICK, OHIO 44212-1108 | 226738401_16 | ☐ | ☐ | ☐ | $17.29 |
| 16-F-04-7005 | LOUISE BAILEY SHIRLEY | 811 20TH AVE E JASPER, ALABAMA 35501-4070 | 222626301_16 | ☐ | ☐ | ☐ | $43.60 |
| 16-F-04-5350 | LOUISE F MAXWELL AND FRANK | 5900 NEW WATERMELON ROAD TUSCALOOSA, ALABAMA 35406 | 218307101_16 | ☐ | ☐ | ☐ | $206.20 |
| 16-F-04-6082 | LOUISE GURGANUS CHASTAIN | 60 WILKERSON HOLLOW LANE BRUSH CREEK, TENNESSEE 38547 | 211260601_16 | ☐ | ☐ | ☐ | $23.67 |
| 16-F-04-5526 | LOUISE LOUIS ESTATE, ARTHUR L | 1904 WEST INDIANHEAD DR TALLAHASSEE, FLORIDA 32301 | 218325201_16 | ☐ | ☐ | ☐ | $87.06 |
| 16-F-04-6472 | LOUISE M HOPKINS | 271 COUNTY ROAD 522 SELMA, ALABAMA 36701 | 218301601_16 | ☐ | ☐ | ☐ | $9.14 |
| 16-F-04-6921 | LOUISE MCGUIRE LAMONT | 300 LAUREL HILL RD CHAPEL HILL, NORTH CAROLINA 27514 | 210880701_16 | ☐ | ☐ | ☐ | $219.61 |
| 16-F-04-6829 | LOUISE R STEIN | 4237 SEARS ROAD COLUMBUS, GEORGIA 31907 | 218860401_16 | ☐ | ☐ | ☐ | $2,083.00 |
| 16-F-04-6021 | LOUISE S JONES ESTATE | 7001 SPRING DRIVE #48 COTTONDALE, ALABAMA 35453-2069 | 225604201_16 | ☐ | ☐ | ☐ | $26.54 |
| 16-F-04-6052 | LOYAL HANDLEY | 4414 COUNTY ROAD 46 BERRY, ALABAMA 35546 | 211278101_16 | ☐ | ☐ | ☐ | $25.29 |
| 16-F-04-5516 | LUCILE H RENTZ | 4795 VELASQUEZ PENSACOLA, FLORIDA 32504-9056 | 520071195_16 | ☐ | ☐ | ☐ | $90.16 |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit F-4**

**Consideration For Claim: Royalties**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|----|----|----|---|---|---|----|
| 16-F-04-6931 | LUDIE C HILL | RT 1 BOX 130<br>MARION, ALABAMA 36756 | 218301101_16 | ☐ | ☐ | ☐ | $169.24 |
| 16-F-04-6347 | LUDIE C MOORE | 289 COUNTY ROAD 522<br>SELMA, ALABAMA 36701 | 218301401_16 | ☐ | ☐ | ☐ | $13.32 |
| 16-F-04-6318 | LUKE CLARK | 154 BLACK HICKORY WAY<br>ORMOND BEACH, FLORIDA 32174-5709 | 520071003_16 | ☐ | ☐ | ☐ | $14.65 |
| 16-F-04-5334 | LUM DUKE SEARCY | 313 NORTH 10TH STREET<br>OPELIKA, ALABAMA 36801 | 218338301_16 | ☐ | ☐ | ☐ | $221.56 |
| 16-F-04-5937 | LYNDA MAXINE TURNER TIDWELL | 1471 COUNTY HWY 27<br>ONEONTA, ALABAMA 35121-8718 | 218322201_16 | ☐ | ☐ | ☐ | $31.31 |
| 16-F-04-6348 | LYNDA S CARTER | 594 COUNTY ROAD 95<br>JONES, ALABAMA 36749-3404 | 219109001_16 | ☐ | ☐ | ☐ | $13.32 |
| 16-F-04-6103 | LYNDA WRIGHT | P O BOX 567<br>OAKMAN, ALABAMA 35579 | 211282301_16 | ☐ | ☐ | ☐ | $22.74 |
| 16-F-04-6363 | LYNN BROWN | 3655 COUNTY ROAD 83<br>BERRY, ALABAMA 35546 | 218959301_16 | ☐ | ☐ | ☐ | $12.72 |
| 16-F-04-5579 | LYNNETTE C GOLDSTEIN | P O BOX 1176<br>COLFAX, CALIFORNIA 95713 | 218759901_16 | ☐ | ☐ | ☐ | $72.51 |
| 16-F-04-5582 | LYNWOOD SPRINGER | 2100 MAIN AVE<br>NORTHPORT, ALABAMA 35476-4257 | 223201401_16 | ☐ | ☐ | ☐ | $71.99 |
| 16-F-04-6906 | MADELINE KEMP | UNKNOWN ADDRESS<br>WILMINGTON, DELAWARE 99999 | 226539501_16 | ☐ | ☐ | ☐ | $274.96 |
| 16-F-04-5554 | MAGGIE G LAND | P O BOX 155<br>GILBERTOWN, ALABAMA 36908-0155 | 218847401_16 | ☐ | ☐ | ☐ | $79.76 |
| 16-F-04-6656 | MALVIE N OSWALT | #1 BANBURY PLACE<br>TUPELO, MISSISSIPPI 38801-6124 | 222760101_16 | ☐ | ☐ | ☐ | $4.46 |
| 16-F-04-5626 | MAMIE MURPHREE | 1102 SANDRA STREET SW<br>DECATUR, ALABAMA 35601 | 224922801_16 | ☐ | ☐ | ☐ | $62.42 |
| 16-F-04-6373 | MANLY D BRELAND | 132 MADISON DR<br>WEST UNION, SOUTH CAROLINA 29696-3514 | 218299301_16 | ☐ | ☐ | ☐ | $11.90 |
| 16-F-04-5854 | MARC PAUL OPPY | 5245 NORTHEAST DAVIS STREET<br>PORTLAND, OREGON 97213-3028 | 225287101_16 | ☐ | ☐ | ☐ | $37.38 |
| 16-F-04-5687 | MARCIA MECOM MASON | P O BOX 95<br>CASTINE, MAINE 04421 | 218239301_16 | ☐ | ☐ | ☐ | $52.66 |
| 16-F-04-6413 | MARGARET A S CAPPS | 8460 HARGROVE RD E<br>COTTONDALE, ALABAMA 35453-3502 | 218331801_16 | ☐ | ☐ | ☐ | $10.69 |
| 16-F-04-5319 | MARGARET ANN NEWMAN | 5902 HURST STREET<br>NEW ORLEANS, LOUISIANA 70115 | 218956901_16 | ☐ | ☐ | ☐ | $264.00 |
| 16-F-04-5234 | MARGARET BALDWIN GASKINS | 212 W JEAN STREET<br>TAMPA, FLORIDA 33604 | 520071192_16 | ☐ | ☐ | ☐ | $705.87 |
| 16-F-04-5209 | MARGARET BURKS DEAL | 3039 HUNTINGTON TRAIL<br>BIRMINGHAM, ALABAMA 35216-6171 | 222796401_16 | ☐ | ☐ | ☐ | $6,617.05 |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit F-4**

**Consideration For Claim:  Royalties**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6912 | MARGARET COLLINS | 8020 HAZELHURST DRIVE<br>COTTONDALE, ALABAMA 35453 | 219454201_16 | ☐ | ☐ | ☐ | $240.25 |
| 16-F-04-6032 | MARGARET FALLS LUNCEFORD | 12445 CHEROKEE DRIVE<br>NORTHPORT, ALABAMA 35475 | 218846701_16 | ☐ | ☐ | ☐ | $26.23 |
| 16-F-04-6281 | MARGARET H XANDERS | 119 IVY CREEK LAND<br>MOORESVILLE, NORTH CAROLINA 28115 | 218304701_16 | ☐ | ☐ | ☐ | $16.70 |
| 16-F-04-5702 | MARGARET L BAKER | 18181 HWY 18 EAST<br>BERRY, ALABAMA 35546 | 218978801_16 | ☐ | ☐ | ☐ | $50.08 |
| 16-F-04-5597 | MARGARET LEE BLANKENSHIP | 1523 60TH AVE EAST<br>COTTONDALE, ALABAMA 35453 | 224357301_16 | ☐ | ☐ | ☐ | $68.03 |
| 16-F-04-6552 | MARGARET M. HALLFORD | 2451 ROCKY HEAD ROAD<br>ENTERPRISE, ALABAMA 36330 | 520070991_16 | ☐ | ☐ | ☐ | $6.86 |
| 16-F-04-6224 | MARGARET MADISON | 24245 HIGHWAY 18 EAST<br>BERRY, ALABAMA 35546 | 222533101_16 | ☐ | ☐ | ☐ | $18.60 |
| 16-F-04-6786 | MARGARET RANKIN BOLTON | 402 WEST LAFAYETTE STREET<br>JEFFERSON, TEXAS 75657 | 224254601_16 | ☐ | ☐ | ☐ | $1.02 |
| 16-F-04-5324 | MARGARET S DRYSDALE | 1725 HEMLOCK FARMS<br>LORDS VALLEY, PENNSYLVANIA 18428 | 224152901_16 | ☐ | ☐ | ☐ | $245.84 |
| 16-F-04-6158 | MARGARET VINES | 710 SHALLOW CREEK RD<br>TUSCALOOSA, ALABAMA 35406-2084 | 226821301_16 | ☐ | ☐ | ☐ | $20.54 |
| 16-F-04-5394 | MARGARET WHITFIELD DEAN | 28 SHORELINE DR<br>ALEXANDER CITY, ALABAMA 35010 | 218337901_16 | ☐ | ☐ | ☐ | $154.98 |
| 16-F-04-6048 | MARGUERITE GILBERT | 78977 CHARDONNAY WAY<br>PALM DESERT, CALIFORNIA 92211 | 520070929_16 | ☐ | ☐ | ☐ | $25.41 |
| 16-F-04-6993 | MARILYN GRAMMER | C/O M E HERALD<br>1601 SOUTH LYNEWOOD DRIVE<br>DECATUR, ILLINOIS 62521 | 218314601_16 | ☐ | ☐ | ☐ | $56.63 |
| 16-F-04-6067 | MARILYN J ASHLEY | 33 OKLAHOMA COURT<br>CROSSVILLE, TENNESSEE 38572 | 520071190_16 | ☐ | ☐ | ☐ | $24.59 |
| 16-F-04-5997 | MARILYN Q SILLS | 5548 PARKSIDE DRIVE<br>BIRMINGHAM, ALABAMA 35242 | 520070974_16 | ☐ | ☐ | ☐ | $27.61 |
| 16-F-04-5786 | MARION BURCHFIELD | 20600 RIVERS FORD<br>ESTERO, FLORIDA 33928 | 210884201_16 | ☐ | ☐ | ☐ | $41.67 |
| 16-F-04-5695 | MARION DAVID SMITH | 12296 JOHN HARLESS ROAD<br>ELROD, ALABAMA 35458 | 210477801_16 | ☐ | ☐ | ☐ | $51.54 |
| 16-F-04-5887 | MARION J GREEN | 2139 COOK FORD RD<br>QUINTON, ALABAMA 35130-9690 | 226692601_16 | ☐ | ☐ | ☐ | $33.23 |
| 16-F-04-5981 | MARION SKINNER ALMON | 723 CANYON ROAD NORTH<br>TUSCALOOSA, ALABAMA 35406 | 222215101_16 | ☐ | ☐ | ☐ | $29.15 |
| 16-F-04-5363 | MARION STROZIER LACLAIR | 9515 CLUBHOUSE DR<br>FOLEY, ALABAMA 36535 | 520070858_16 | ☐ | ☐ | ☐ | $183.62 |
| 16-F-04-6235 | MARION UNITED METHODIST CHURCH | PO BOX 85<br>MARION, ALABAMA 36756 | 226942101_16 | ☐ | ☐ | ☐ | $17.72 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6215 | MARK EUGENE NABORS | 402 APACHE DRIVE<br>NEWPORT, TENNESSEE 37821-8834 | 211089701_16 | ☐ | ☐ | ☐ | $18.81 |
| 16-F-04-5501 | MARK GENTRY | 400 MISSION RANCH BLVD<br>CHICO, CALIFORNIA 95926 | 520071029_16 | ☐ | ☐ | ☐ | $97.87 |
| 16-F-04-6935 | MARK LUTHER JACOBS | 2401 SPRING CREEK CIRCLE<br>MOBILE, ALABAMA 36693 | 218241801_16 | ☐ | ☐ | ☐ | $154.05 |
| 16-F-04-5374 | MARK SEGURA | 653 MLK DRIVE, APT. # 302<br>ORANGE, TEXAS 77630 | 520071059_16 | ☐ | ☐ | ☐ | $172.25 |
| 16-F-04-5678 | MARLA RENAY JOHNSEY | 2300 5TH AVE E APT 69<br>TUSCALOOSA, ALABAMA 35401 | 226844601_16 | ☐ | ☐ | ☐ | $53.44 |
| 16-F-04-5407 | MARSHA JUNE CASHATT | 3945 LA PALMA ST<br>FORT MYERS, FLORIDA 33901-8512 | 210998401_16 | ☐ | ☐ | ☐ | $146.39 |
| 16-F-04-5193 | MARTHA A FITZPATRICK TRUST DTD 9/23/91 | P O BOX 11566<br>BIRMINGHAM, ALABAMA 35202 | 224915601_16 | ☐ | ☐ | ☐ | $1,126.31 |
| 16-F-04-7046 | MARTHA ALICE EARNEST | P O BOX 265<br>IUKA, ILLINOIS 62849-0265 | 222078001_16 | ☐ | ☐ | ☐ | $15.11 |
| 16-F-04-6367 | MARTHA D NEWFIELD | 2100 BERRY PATCH DRIVE<br>CINCINNATI, OHIO 45244-2709 | 225351701_16 | ☐ | ☐ | ☐ | $12.48 |
| 16-F-04-5669 | MARTHA JEAN BRAUGHTON | P O BOX 47<br>NORTHPORT, ALABAMA 35476-0047 | 218322601_16 | ☐ | ☐ | ☐ | $57.85 |
| 16-F-04-5991 | MARTHA LILLIAN DAVIS POTTER | 71 SOUTH THOMAS<br>TUPELO, MISSISSIPPI 38801-4352 | 219257401_16 | ☐ | ☐ | ☐ | $28.28 |
| 16-F-04-6596 | MARTHA N BARRENTINE | 11886 JIM ESSARY RD<br>NORTHPORT, ALABAMA 35475-1840 | 218324201_16 | ☐ | ☐ | ☐ | $6.07 |
| 16-F-04-5922 | MARTHA SHUTE SHIRLEY | 10701 ALBERT SANDERS RD<br>NORTHPORT, ALABAMA 35473-7027 | 224599901_16 | ☐ | ☐ | ☐ | $32.07 |
| 16-F-04-5966 | MARTHA SUE STUDDARD BUSBY | P O BOX 592<br>OAKMAN, ALABAMA 35579 | 211272101_16 | ☐ | ☐ | ☐ | $29.42 |
| 16-F-04-6094 | MARTIN D SCRUGGS | 15960 D CUNNINGHAM ROAD<br>TUSCALOOSA , ALABAMA 35406 | 223488601_16 | ☐ | ☐ | ☐ | $22.85 |
| 16-F-04-6482 | MARTIN EUGENE COLEMAN JR | 15703 ELK PARK LANE<br>HOUSTON, TEXAS 77062-4771 | 222935301_16 | ☐ | ☐ | ☐ | $8.84 |
| 16-F-04-5631 | MARTIN J SHEEHAN | 18 STAR ROAD<br>CAPE ELIZABETH, MAINE 04107 | 222339501_16 | ☐ | ☐ | ☐ | $61.54 |
| 16-F-04-6693 | MARY A HARDY | 777 HUGH ROAD<br>KINSTON, NORTH CAROLINA 28501 | 218949501_16 | ☐ | ☐ | ☐ | $3.87 |
| 16-F-04-5939 | MARY AGNES JOHNSTON | 873 HILLVIEW DRIVE<br>BESSEMER, ALABAMA 35023 | 210475301_16 | ☐ | ☐ | ☐ | $31.27 |
| 16-F-04-6971 | MARY ANDREWS STAPLES | 3285 FENCELINE RD<br>PENSACOLA, FLORIDA 32507-9272 | 222076901_16 | ☐ | ☐ | ☐ | $75.21 |
| 16-F-04-5753 | MARY ANN BARTLETT | 1112 LAKE CHARLES CIR<br>LUTZ, FLORIDA 33548-4715 | 210475901_16 | ☐ | ☐ | ☐ | $44.64 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-5728 | MARY ANN EVANS MEHEARG | 1782 FALL CITY RD<br>JASPER, ALABAMA 35503-4838 | 226987001_16 | ☐ | ☐ | ☐ | $46.85 |
| 16-F-04-6889 | MARY ANN MIKKELSON SCOTT | 3724 CARL ROAD<br>ALEXANDRIA, LOUISIANA 71302-2552 | 222076101_16 | ☐ | ☐ | ☐ | $400.45 |
| 16-F-04-5327 | MARY ANN UTLEY LARY | 11784 BASEBALL DRIVE<br>NORTHPORT, ALABAMA 35475 | 219014801_16 | ☐ | ☐ | ☐ | $240.65 |
| 16-F-04-5301 | MARY B SAVAGE EST | MORRIS W SAVAGE EXTR<br>PO BOX 462<br>JASPER, ALABAMA 35501 | 222091001_16 | ☐ | ☐ | ☐ | $318.95 |
| 16-F-04-6792 | MARY BARNETTE | 6 RIVERS BRIDGE CT<br>BLUFFTON, SOUTH CAROLINA 29910 | 520071114_16 | ☐ | ☐ | ☐ | $0.87 |
| 16-F-04-6019 | MARY BEVAN | 112 BROADVIEW DR<br>EUFAULA, ALABAMA 36027-1408 | 218295801_16 | ☐ | ☐ | ☐ | $26.55 |
| 16-F-04-7043 | MARY CARMEN ORTIZ BROWN | 29 AUGUSTA DRIVE<br>BOWLING GREEN, OHIO 43402 | 224463001_16 | ☐ | ☐ | ☐ | $15.51 |
| 16-F-04-5629 | MARY CATHERINE WIRE | 5640 N MULLIGAN AVENUE<br>CHICAGO, ILLINOIS 60646 | 222339301_16 | ☐ | ☐ | ☐ | $61.54 |
| 16-F-04-5386 | MARY D ROSENBERG | 826 N MEADOWCROFT AVE<br>PITTSBURGH, PENNSYLVANIA 15216-1136 | 218333601_16 | ☐ | ☐ | ☐ | $163.36 |
| 16-F-04-6584 | MARY DENTON MANNING | 1115 WATTSVILLE DR.<br>RAGLAND, ALABAMA 35131-5319 | 223536901_16 | ☐ | ☐ | ☐ | $6.34 |
| 16-F-04-6145 | MARY DORIS ROWE | 504 COLUMBUS ST W<br>FAYETTE, ALABAMA 35555 | 218600601_16 | ☐ | ☐ | ☐ | $20.56 |
| 16-F-04-5272 | MARY ELIZABETH HOLMAN COLE | 6013 BENJAMIN ST<br>NEW ORLEANS, LOUISIANA 70118 | 218224701_16 | ☐ | ☐ | ☐ | $429.26 |
| 16-F-04-6289 | MARY ELIZABETH TIMMONS | 802 7TH AVENUE<br>JASPER, ALABAMA 35501 | 520071091_16 | ☐ | ☐ | ☐ | $16.35 |
| 16-F-04-6208 | MARY ELLEN BONNER PINION | 2379 COUNTY ROAD 101<br>BREMEN, ALABAMA 35033-3200 | 222617101_16 | ☐ | ☐ | ☐ | $18.88 |
| 16-F-04-6615 | MARY ELLEN HOGGLE WALKER | 11082 LAGRONE ROAD<br>MOUNDVILLE, ALABAMA 35474 | 520071037_16 | ☐ | ☐ | ☐ | $5.72 |
| 16-F-04-6123 | MARY ELLEN M SMITH | 1603 DIANE ST<br>COTTONDALE, ALABAMA 35453-1534 | 218298101_16 | ☐ | ☐ | ☐ | $21.21 |
| 16-F-04-6189 | MARY ELLEN MULLINAX | 248 MCGREGOR DRIVE<br>SYLVAN SPRINGS, ALABAMA 35118 | 211281701_16 | ☐ | ☐ | ☐ | $19.67 |
| 16-F-04-5237 | MARY ELSIE DEAL POW | 601 5TH AVE E, APT 124<br>TUSCALOOSA, ALABAMA 35401 | 210479101_16 | ☐ | ☐ | ☐ | $678.00 |
| 16-F-04-6787 | MARY EVANS | 366 HENDRY CEMETERY RD<br>OCHLOCKNEE, GEORGIA 31773-1289 | 226859501_16 | ☐ | ☐ | ☐ | $0.87 |
| 16-F-04-5723 | MARY F MURPHY | 11604 AUTOBAHN DRIVE E<br>PALOS PARK, ILLINOIS 60464 | 222236801_16 | ☐ | ☐ | ☐ | $46.96 |
| 16-F-04-5457 | MARY FRANCES CLARK | 159 S POINTE DR<br>LINCOLN, ALABAMA 35096-6322 | 218329101_16 | ☐ | ☐ | ☐ | $117.74 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6853 | MARY GENEVIEVE RUTLEDGE REYER | 11233 5TH AVENUE<br>HESPERIA, CALIFORNIA 92345 | 218787001_16 | ☐ | ☐ | ☐ | $841.43 |
| 16-F-04-5667 | MARY HELEN BURNS BROWN | 12720 BRADY MONTGOMERY RD<br>NORTHPORT, ALABAMA 35475 | 218934301_16 | ☐ | ☐ | ☐ | $58.10 |
| 16-F-04-6198 | MARY HELEN PENDLEY | P O BOX 144<br>PARRISH, ALABAMA 35580 | 222893301_16 | ☐ | ☐ | ☐ | $19.19 |
| 16-F-04-5886 | MARY J MAYS | 1201 ROBERTS LANE<br>BESSEMER, ALABAMA 35023-4306 | 226692901_16 | ☐ | ☐ | ☐ | $33.24 |
| 16-F-04-5436 | MARY JANE P MOORE | 617 LAKEWOOD ROAD<br>PENSACOLA, FLORIDA 32507 | 226856501_16 | ☐ | ☐ | ☐ | $123.44 |
| 16-F-04-6958 | MARY JO RANKIN HEIDER | 1745 SHORELAND DRIVE<br>SARASOTA, FLORIDA 34239 | 223590301_16 | ☐ | ☐ | ☐ | $100.14 |
| 16-F-04-6003 | MARY JOYCE CHERRY NEWBERRY | 406 REDWOOD LANE<br>REMLAP, ALABAMA 35133-4528 | 226614101_16 | ☐ | ☐ | ☐ | $27.50 |
| 16-F-04-5278 | MARY K HEFLIN REVOCABLE TRUST | 5400 TRENT ST<br>CHEVY CHASE, MARYLAND 20815-5514 | 218321301_16 | ☐ | ☐ | ☐ | $425.37 |
| 16-F-04-5388 | MARY KATHRYN DUNNAM LADEWIG | 405 LAKEWOOD DRIVE<br>TROPHY CLUB, TEXAS 76262 | 217383301_16 | ☐ | ☐ | ☐ | $160.64 |
| 16-F-04-6877 | MARY LOU COLLINS FONDREN | 605 INNSBRUCK COURT<br>NORTHPORT, ALABAMA 35473 | 219441001_16 | ☐ | ☐ | ☐ | $480.41 |
| 16-F-04-6846 | MARY LOUISE KEMP KING AND HERMAN | EDGAR KING<br>138 NATION STREET<br>CORDOVA, ALABAMA 35550 | 219315101_16 | ☐ | ☐ | ☐ | $1,100.31 |
| 16-F-04-6335 | MARY N. MAXWELL | 623 S. ALPHA-BELL BROOK RD<br>BELLBROOK, OHIO 45305 | 520070867_16 | ☐ | ☐ | ☐ | $13.74 |
| 16-F-04-5447 | MARY P LAMBERT | 536 TERRELL RD<br>SAN ANTONIO, TEXAS 78209-6129 | 218247001_16 | ☐ | ☐ | ☐ | $120.12 |
| 16-F-04-5837 | MARY PETTUS ZEMO | 297 SPRING CREEK DRIVE<br>MT VERNON, TEXAS 75457 | 218312801_16 | ☐ | ☐ | ☐ | $38.22 |
| 16-F-04-5423 | MARY PRATT LOBDEL | 107 EAST 8TH AVENUE<br>COVINGTON, LOUISIANA 70433 | 224268801_16 | ☐ | ☐ | ☐ | $138.41 |
| 16-F-04-5544 | MARY QUINN BURKHART | 300 WILLOW CREEK ROAD<br>AUBURN, ALABAMA 36832-4120 | 211005401_16 | ☐ | ☐ | ☐ | $82.28 |
| 16-F-04-5279 | MARY RITA HASSINGER | 1615 REDWOOD RD, APT 37A<br>SAN MARCOS, TEXAS 78666 | 218226001_16 | ☐ | ☐ | ☐ | $424.77 |
| 16-F-04-7021 | MARY RUSH HILDEBRANT | UNKNOWN<br>WILMINGTON, DELAWARE 99999 | 224210301_16 | ☐ | ☐ | ☐ | $24.57 |
| 16-F-04-5586 | MARY RUTH GLOVER | 26787 WEST HURON RIVER DR<br>FLAT ROCK, MICHIGAN 48134-1164 | 222616301_16 | ☐ | ☐ | ☐ | $69.74 |
| 16-F-04-5258 | MARY RUTH SHEPHERD | PO BOX 495<br>BERRY, ALABAMA 35546-0495 | 226409601_16 | ☐ | ☐ | ☐ | $516.33 |
| 16-F-04-6532 | MARY RUTH SULLIVAN FORTENBURY | 295 DOGWOOD MEADOWS<br>AUSTIN, ARKANSAS 72007-9036 | 210885101_16 | ☐ | ☐ | ☐ | $7.45 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-5543 | MARY STANLEY EDDINS | 2065 OMUSSEE ROAD<br>DOTHAN, ALABAMA 36303 | 226977301_16 | ☐ | ☐ | ☐ | $83.29 |
| 16-F-04-6821 | MARY STEWART FRASIER | 420 SOUTH QUINN ST #3<br>MESA, ARIZONA 85206-5053 | 224151601_16 | ☐ | ☐ | ☐ | $4,854.96 |
| 16-F-04-5918 | MARY STEWART PARRISH | 1645 WILLIAMSBURG LANE<br>TUSCALOOSA, ALABAMA 35406 | 224599501_16 | ☐ | ☐ | ☐ | $32.07 |
| 16-F-04-5410 | MARY SUSAN LUTZ | 5 KANE CT<br>WILLOWBROOK, ILLINOIS 60527 | 520071019_16 | ☐ | ☐ | ☐ | $144.23 |
| 16-F-04-6316 | MARY UPTAIN MULLINAX | 6037 KINGS MILL ROAD<br>OAKMAN, ALABAMA 35579 | 223669601_16 | ☐ | ☐ | ☐ | $14.80 |
| 16-F-04-5821 | MARY VIRGINIA BUCK | 13112 MARTIN RD SPUR<br>NORTHPORT, ALABAMA 35473 | 224325501_16 | ☐ | ☐ | ☐ | $39.04 |
| 16-F-04-6858 | MARYLYN JOANNE CHILDERS WELCH | 3909 VISTA WOODS CIRCLE<br>CARROLLTON, TEXAS 75007 | 222666801_16 | ☐ | ☐ | ☐ | $670.85 |
| 16-F-04-5789 | MATAGORDA B1, LP | PO BOX 732292<br>DALLAS, TEXAS 75373-2292 | 520071111_16 | ☐ | ☐ | ☐ | $41.19 |
| 16-F-04-5311 | MATT H. MITCHELL JR | 7230 KEEL CT NE<br>TUSCALOOSA, ALABAMA 35406 | 520071105_16 | ☐ | ☐ | ☐ | $287.80 |
| 16-F-04-6930 | MATTHEW R MOORE | 39 CO RD 522<br>SELMA , ALABAMA 36701 | 224353801_16 | ☐ | ☐ | ☐ | $169.25 |
| 16-F-04-5305 | MATTIE LOU COLBURN | 3852 HOLLY POINT CIRCLE<br>NORTHPORT, ALABAMA 35473 | 223549101_16 | ☐ | ☐ | ☐ | $302.42 |
| 16-F-04-5882 | MATTIE SUE DAWSON | 210 PARKWAY CIRCLE<br>MONTEVALLO, ALABAMA 35115-3983 | 225570801_16 | ☐ | ☐ | ☐ | $34.55 |
| 16-F-04-5654 | MAUDEAN P LATHAM | 6907 43RD STREET<br>NORTHPORT, ALABAMA 35473 | 218325601_16 | ☐ | ☐ | ☐ | $59.10 |
| 16-F-04-5793 | MAULTIE LYNN GILBERT | 552 PATTON FERRY ROAD<br>ADGER, ALABAMA 35006 | 218311901_16 | ☐ | ☐ | ☐ | $41.09 |
| 16-F-04-5556 | MAURA S COOK | 6642 GOLF CLUB DRIVE<br>DIAMONDHEAD, MISSISSIPPI 39525-3428 | 226855501_16 | ☐ | ☐ | ☐ | $79.32 |
| 16-F-04-5632 | MAUREEN S RUSSO | 5727 82ND PLACE<br>KENOSHA, WISCONSIN 53142 | 222339601_16 | ☐ | ☐ | ☐ | $61.54 |
| 16-F-04-6132 | MAVIS ELLEN OSBORNE | 57 BARNES STREET<br>APT 209<br>BERRY, ALABAMA 35546-2024 | 211282901_16 | ☐ | ☐ | ☐ | $21.05 |
| 16-F-04-5862 | MAXINE H BAICKER | 903 CHERRY HILL ROAD<br>PRINCETON, NEW JERSEY 08540-7708 | 218314801_16 | ☐ | ☐ | ☐ | $36.60 |
| 16-F-04-5692 | MAXINE WRIGHT HUDSON | 6125 WATERFORD ROAD<br>COLUMBUS, GEORGIA 31904-2229 | 218617001_16 | ☐ | ☐ | ☐ | $51.86 |
| 16-F-04-6607 | MEARLINE A SIMMONS | 13133 COVERED BRIDGE ROAD<br>BROOKWOOD, ALABAMA 35444 | 218297301_16 | ☐ | ☐ | ☐ | $5.89 |
| 16-F-04-6822 | MEL C PULLIAM | 211 TRAILWOOD DRIVE<br>WOODWAY, TEXAS 76712-3128 | 211275901_16 | ☐ | ☐ | ☐ | $3,177.02 |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit F-4**

**Consideration For Claim: Royalties**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6771 | MELANIE FOWLER | 113 SOUTH CHICAGO STREET<br>BRINKLEY, ARKANSAS 72021 | 218326601_16 | ☐ | ☐ | ☐ | $1.54 |
| 16-F-04-6039 | MELINDA J BEASLEY NOLAND | 7410 HIGHWAY 43 N<br>NORTHPORT, ALABAMA 35473-8253 | 223067801_16 | ☐ | ☐ | ☐ | $25.79 |
| 16-F-04-5191 | MELISSA JERNIGAN WELBOURNE | 5102 DIXIE GARDEN DR<br>SHREVEPORT, LOUISIANA 71105 | 218236401_16 | ☐ | ☐ | ☐ | $1,129.53 |
| 16-F-04-6246 | MELISSA P SPALDING | 359 MIMOSA DRIVE<br>DECATUR, GEORGIA 30030 | 520071097_16 | ☐ | ☐ | ☐ | $17.37 |
| 16-F-04-6604 | MELLWYNN MORROW PRICE | 2603 1ST STREET E<br>TUSCALOOSA, ALABAMA 35406 | 218296801_16 | ☐ | ☐ | ☐ | $5.89 |
| 16-F-04-6043 | MELVIN A BRYANT III | 4310 WILLOWBEND ROAD SE<br>DECATUR, ALABAMA 35603-5349 | 223401901_16 | ☐ | ☐ | ☐ | $25.72 |
| 16-F-04-5888 | MERLYN J GREEN | 2801 VICTORIAN DR<br>JASPER, ALABAMA 35504-7103 | 226692701_16 | ☐ | ☐ | ☐ | $33.23 |
| 16-F-04-5478 | MERRILL BARRINGER | 81 SHORELINE DR<br>HILTON HEAD ISLAND, SOUTH<br>CAROLINA 29928-7139 | 222631901_16 | ☐ | ☐ | ☐ | $104.17 |
| 16-F-04-6805 | MICHAEL A MOORE | 3548 SOUTH POINTE ROAD<br>COOKEVILLE, TENNESSEE 38506 | 224393001_16 | ☐ | ☐ | ☐ | $0.48 |
| 16-F-04-5310 | MICHAEL D HAYES | 13653 VALERIE DAWN WAY<br>NORTHPORT, ALABAMA 35475 | 226401501_16 | ☐ | ☐ | ☐ | $295.49 |
| 16-F-04-6408 | MICHAEL D SMITH | 21317 NOACK HL<br>SPICEWOOD, TEXAS 78669-6444 | 218321801_16 | ☐ | ☐ | ☐ | $10.84 |
| 16-F-04-6442 | MICHAEL J HOGSTEN | 4793 SW HAMMOCK CREEK DR<br>PALM CITY, FLORIDA 34990 | 222541601_16 | ☐ | ☐ | ☐ | $9.80 |
| 16-F-04-5844 | MICHAEL J PENEGUY | 1541 MAPLEWOOD DRIVE<br>SLIDELL, LOUISIANA 70458 | 211130101_16 | ☐ | ☐ | ☐ | $37.97 |
| 16-F-04-6909 | MICHAEL L DUNN | PO BOX 62<br>FOSTERS, ALABAMA 35463-0062 | 226989301_16 | ☐ | ☐ | ☐ | $266.97 |
| 16-F-04-6327 | MICHAEL LOLLAR | 1614 COUNTY ROAD 57<br>BERRY, ALABAMA 35546-3136 | 226972801_16 | ☐ | ☐ | ☐ | $14.04 |
| 16-F-04-5712 | MICHAEL MAY | 3309 HASTINGS ROAD<br>HUNTSVILLE, ALABAMA 35801 | 211004701_16 | ☐ | ☐ | ☐ | $48.34 |
| 16-F-04-5942 | MICHAEL QUINN | 2260 LAWRENCE BRANCH RD<br>BEECHGROVE, TENNESSEE 37018-3036 | 210998101_16 | ☐ | ☐ | ☐ | $30.77 |
| 16-F-04-7062 | MICHAEL SCOTT MORRIS | 265 SOUTH AVENUE<br>BERRY, ALABAMA 35546 | 222165901_16 | ☐ | ☐ | ☐ | $2.50 |
| 16-F-04-5896 | MICHAEL SNOWDEN | 1965 FAIRWAY OAKS DR<br>RIPON, CALIFORNIA 95366 | 520071129_16 | ☐ | ☐ | ☐ | $32.67 |
| 16-F-04-6310 | MICHAEL SULLIVAN | 4733 WEST 122ND PLACE<br>CROWN POINT, INDIANA 46307 | 520071187_16 | ☐ | ☐ | ☐ | $14.88 |
| 16-F-04-6856 | MICHELE R CHABANNES | 55 DELMONT DR. NE<br>ATLANTA, GEORGIA 30305-3142 | 520070927_16 | ☐ | ☐ | ☐ | $748.42 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6325 | MICHELLE HARDIN | 1100 LOWNDES LANE<br>WYLIE, TEXAS 75098-6947 | 218599101_16 | ☐ | ☐ | ☐ | $14.13 |
| 16-F-04-5393 | MICHELLE VERNON | 3880 WYNTUCK COURT<br>KENNESAW, GEORGIA 30152-4053 | 218320401_16 | ☐ | ☐ | ☐ | $156.08 |
| 16-F-04-5849 | MIKE RICHARDSON AND PAM RICHARDSON | 11208 CRIPPLE CREEK ROAD<br>BERRY, ALABAMA 35546 | 224522301_16 | ☐ | ☐ | ☐ | $37.93 |
| 16-F-04-5954 | MIKEAL D TURNER | 135 TURNER LANE<br>TREMONT, MISSISSIPPI 38876 | 520071078_16 | ☐ | ☐ | ☐ | $29.82 |
| 16-F-04-6934 | MILDRED M EARNEST | 2208 EMMAUS AVE<br>APT #2<br>ZION, ILLINOIS 60099 | 218949601_16 | ☐ | ☐ | ☐ | $154.47 |
| 16-F-04-6879 | MILES STUART GRIFFIN | 11796 SKELTON RD<br>DUNCANVILLE , ALABAMA 35456 | 219440901_16 | ☐ | ☐ | ☐ | $480.41 |
| 16-F-04-6181 | MILTON A YARBROUGH JR | 719 OLD MILL STREET<br>TUSCALOOSA, ALABAMA 35401 | 223534701_16 | ☐ | ☐ | ☐ | $19.88 |
| 16-F-04-6547 | MINNIE MARTHA MURRAY | PO BOX 547<br>COPPERHILL, TENNESSEE 37317 | 222456701_16 | ☐ | ☐ | ☐ | $6.87 |
| 16-F-04-5264 | MINNIE ORA GOODMAN JONES | P O BOX 57<br>SAMANTHA, ALABAMA 35482-0057 | 211090801_16 | ☐ | ☐ | ☐ | $452.35 |
| 16-F-04-6806 | MITCHELL O MOORE | 5856 MONROE ROAD<br>VENICE, FLORIDA 34293 | 224393201_16 | ☐ | ☐ | ☐ | $0.48 |
| 16-F-04-5527 | MOLLY STERN ESTATE-DECEASED,ARTHUR | 1904 WEST INDIANHEAD DR<br>TALLAHASSEE, FLORIDA 32301 | 218309201_16 | ☐ | ☐ | ☐ | $87.06 |
| 16-F-04-6351 | MONTE WADE MARTIN | 421 SAVANNAH COVE<br>CALERA, ALABAMA 35040-7205 | 226371901_16 | ☐ | ☐ | ☐ | $13.16 |
| 16-F-04-5257 | MORENO ENERGY INC | 8818 STABLE CREST BLVD<br>HOUSTON, TEXAS 77024 | 218332601_16 | ☐ | ☐ | ☐ | $519.12 |
| 16-F-04-5431 | MRS LEE THOMAS WALTER | 1931 DURAND MILL DR NE<br>ATLANTA, GEORGIA 30307-1174 | 218321101_16 | ☐ | ☐ | ☐ | $126.57 |
| 16-F-04-5204 | MUNICIPAL GAS AUTHORITY OF GEORGIA | 104 TOWNPARK DRIVE<br>KENNESAW, GEORGIA 30144 | 218929001_16 | ☐ | ☐ | ☐ | $14,672.69 |
| 16-F-04-6539 | MUSETTE S MORGAN | 487 GOODWYN<br>MEMPHIS, TENNESSEE 38111 | 224885201_16 | ☐ | ☐ | ☐ | $7.08 |
| 16-F-04-6897 | MYRA JEWEL DAVIS LILLY | 602 EAST COUNTRY PLAZA NORTH<br>GILBERT, ARIZONA 85234 | 222299601_16 | ☐ | ☐ | ☐ | $300.23 |
| 16-F-04-6827 | MYRA KEMP CALLOWAY | 5342 W SHIELDS AVE<br>FRESNO, CALIFORNIA 93722-9010 | 222077401_16 | ☐ | ☐ | ☐ | $2,200.40 |
| 16-F-04-6230 | MYRA S MORRIS | 14231 COUNTRYSIDE DRIVE<br>NORTHPORT, ALABAMA 35475-3410 | 218316301_16 | ☐ | ☐ | ☐ | $17.94 |
| 16-F-04-6199 | MYRON HANDLEY | 1914 EARNEST ROAD<br>BERRY, ALABAMA 35546-3107 | 211022101_16 | ☐ | ☐ | ☐ | $19.06 |
| 16-F-04-5881 | MYRTLE A COLBURN | 5500 COLBURN ROAD<br>NORTHPORT, ALABAMA 35473 | 218330001_16 | ☐ | ☐ | ☐ | $34.55 |

| __ID__ | __Creditor's Name__ | __Mailing Address Including Zip Code__ | __Account No.__ | __C__ | __U__ | __D__ | __Amount of Claim__ |
|---|---|---|---|---|---|---|---|
| 16-F-04-5948 | MYRTLE C MOORE AND CATHERINE MILLS | 2035 28TH AVENUE N HUEYTOWN, ALABAMA 35023 | 210473301_16 | ☐ | ☐ | ☐ | $30.42 |
| 16-F-04-6701 | MYRTLE ESTELLE FISHER | 3409 PEYTON COURT MOBILE, ALABAMA 36685 | 226810301_16 | ☐ | ☐ | ☐ | $3.70 |
| 16-F-04-5638 | N. DANIEL LONG | 755 SHADY LANE PITTSBURGH, PENNSYLVANIA 15228 | 520070978_16 | ☐ | ☐ | ☐ | $61.17 |
| 16-F-04-5408 | NANCY ANN TAYLOR | 761 HEMP SPRINGS CIRCLE ADEL, GEORGIA 31620 | 210998301_16 | ☐ | ☐ | ☐ | $146.39 |
| 16-F-04-6264 | NANCY D CARROLL | PO BOX 198 WYNNEWOOD, OKLAHOMA 73098-0198 | 226738001_16 | ☐ | ☐ | ☐ | $17.30 |
| 16-F-04-6391 | NANCY ESTELLE DUNN | 216 S GRACE MARISSA, ILLINOIS 62257 | 218619601_16 | ☐ | ☐ | ☐ | $11.45 |
| 16-F-04-5645 | NANCY LANG | 5480 MORAVIAN HEIGHTS CLEMMONS, NORTH CAROLINA 27012 | 520071057_16 | ☐ | ☐ | ☐ | $61.14 |
| 16-F-04-6983 | NANCY MCCAFFREY | 1903 N BURKE DR ARLINGTON HEIGHTS, ILLINOIS 60004-3243 | 218296701_16 | ☐ | ☐ | ☐ | $61.08 |
| 16-F-04-5790 | NANCY Q ROBERTS | 1822 PEBRICAN AVE CHEYENNE, WYOMING 82001-4728 | 219042001_16 | ☐ | ☐ | ☐ | $41.16 |
| 16-F-04-5508 | NANCY R CANNON | 901 COUNTY ROAD 83 BERRY, ALABAMA 35546-3021 | 222299401_16 | ☐ | ☐ | ☐ | $96.50 |
| 16-F-04-5182 | NANCY SCOTT JERNIGAN PETERSON TRUST | P O BOX 828 BREWTON, ALABAMA 36427 | 218236801_16 | ☐ | ☐ | ☐ | $1,678.96 |
| 16-F-04-6458 | NAOMI B HARPER | 4525 LAKE FORREST DR NE ATLANTA, GEORGIA 30342 | 211277301_16 | ☐ | ☐ | ☐ | $9.44 |
| 16-F-04-5570 | NAOMI RUTH MARCUM | 1402 20TH AVENUE NORTHPORT, ALABAMA 35476 | 218306901_16 | ☐ | ☐ | ☐ | $74.41 |
| 16-F-04-5809 | NASON GILBERT | 18751 BLACKWELL RD ATHENS, ALABAMA 35611-8871 | 210880501_16 | ☐ | ☐ | ☐ | $39.89 |
| 16-F-04-5357 | NATALIE M SULLIVAN | 5209 LODEN GREEN LANE NORTHPORT, ALABAMA 35473 | 210477201_16 | ☐ | ☐ | ☐ | $196.51 |
| 16-F-04-7063 | NED SIMMONS | UNKNOWN WILMINGTON, DELAWARE 99999 | 226119601_16 | ☐ | ☐ | ☐ | $1.97 |
| 16-F-04-6020 | NELDA FAYE WELLS | 71 DECATUR LANE SALESVILLE, ARKANSAS 72653 | 218295601_16 | ☐ | ☐ | ☐ | $26.55 |
| 16-F-04-5439 | NELLIE C VICE | 4820 HARPER ROAD NORTHPORT, ALABAMA 35473-1014 | 218337301_16 | ☐ | ☐ | ☐ | $121.48 |
| 16-F-04-6780 | NELLIE J TAUNTON | 723 5TH ST NE FAYETTE, ALABAMA 35555 | 226119001_16 | ☐ | ☐ | ☐ | $1.31 |
| 16-F-04-6330 | NELLIE RAY THACKER BABER | 217 W BERGERA RD BRAIDWOOD, ILLINOIS 60408-1504 | 222759201_16 | ☐ | ☐ | ☐ | $14.01 |
| 16-F-04-6966 | NESTOR ORTIZ | 6152 VERDE TRAIL N  #E110 BOCA RATON, FLORIDA 33433 | 224462801_16 | ☐ | ☐ | ☐ | $80.28 |

| __ID__ | __Creditor's Name__ | __Mailing Address Including Zip Code__ | __Account No.__ | __C__ | __U__ | __D__ | __Amount of Claim__ |
|---|---|---|---|---|---|---|---|
| 16-F-04-6073 | NINA E WADE | 6295 CASTLE HEIGHTS ROAD<br>MORRIS, ALABAMA 35116 | 218245501_16 | ☐ | ☐ | ☐ | $23.94 |
| 16-F-04-6944 | NINA EARNEST | 777 HWY 13 SOUTH<br>BERRY, ALABAMA 35546 | 211031901_16 | ☐ | ☐ | ☐ | $137.67 |
| 16-F-04-5905 | NINA FEE LOLLAR BURNETT | LOT 50<br>CLOVERLEAF TRAILER PARK<br>ADAMSVILLE, ALABAMA 35005 | 223278301_16 | ☐ | ☐ | ☐ | $32.47 |
| 16-F-04-6574 | NOBLE DEAN ALLEY, JR. | 120 DAVENTRY DRIVE<br>CALERA, ALABAMA 35040 | 218467701_16 | ☐ | ☐ | ☐ | $6.38 |
| 16-F-04-5197 | NOBLE ROYALTIES INC DBA | P O BOX 660082<br>DALLAS, TEXAS 75266-0082 | 224325401_16 | ☐ | ☐ | ☐ | $27,961.62 |
| 16-F-04-6848 | NOBLE ROYALTIES INC DBA | FALCON ROYALTIES INC<br>P O BOX 660082<br>DALLAS, TEXAS 75266-0082 | 224325401_16 | ☐ | ☐ | ☐ | $1,063.36 |
| 16-F-04-6917 | NORBERT A R CHABANNES, JR | 14019CANAL DRIVE<br>PENSACOLA, FLORIDA 32507 | 520070925_16 | ☐ | ☐ | ☐ | $223.71 |
| 16-F-04-5400 | NORMA DEAN ARGO | 1950 BRACKETT LOOP ROAD<br>BIRMINGHAM, ALABAMA 35214 | 218467501_16 | ☐ | ☐ | ☐ | $151.34 |
| 16-F-04-5945 | NORMA JEAN VINING | 2655 CREEKVIEW DRIVE<br>VESTAVIA, ALABAMA 35226 | 210473401_16 | ☐ | ☐ | ☐ | $30.43 |
| 16-F-04-6109 | NORMA LOU HOPE | 2223 20TH STREET<br>BESSEMER, ALABAMA 35020 | 218331301_16 | ☐ | ☐ | ☐ | $22.37 |
| 16-F-04-6437 | NORMA P SALTER | 2607 E 111TH AVENUE<br>TAMPA, FLORIDA 33612-6242 | 225330001_16 | ☐ | ☐ | ☐ | $9.91 |
| 16-F-04-5213 | OFFICE OF NATURAL RESOURCES REVENUE | PO BOX 25627<br>DENVER, COLORADO 80225-0627 | 15562803_16 | ☐ | ☐ | ☐ | $4,017.63 |
| 16-F-04-5784 | OLEN SULLIVAN | P O BOX 526<br>GRIFFITH, INDIANA 46319-0526 | 210882901_16 | ☐ | ☐ | ☐ | $41.67 |
| 16-F-04-6100 | OLETA BRUNER | P O BOX 348<br>OAKMAN, ALABAMA 35579 | 211284201_16 | ☐ | ☐ | ☐ | $22.76 |
| 16-F-04-5898 | OLLIE M DUNN | 250 S FM 271<br>BONHAM, TEXAS 75418 | 211139901_16 | ☐ | ☐ | ☐ | $32.66 |
| 16-F-04-6147 | OPALENE SNOW | 5501 HWY 18 EAST<br>FAYETTE, ALABAMA 35555-6868 | 218600701_16 | ☐ | ☐ | ☐ | $20.55 |
| 16-F-04-5909 | OREGONIA BAPTIST CHURCH | 20213 OREGONIA ROAD<br>BERRY, ALABAMA 35546 | 223775401_16 | ☐ | ☐ | ☐ | $32.27 |
| 16-F-04-5873 | OSCAR W UNDERWOOD III | 1941 MANOR CIR SE<br>WINTER HAVEN, FLORIDA 33880-4723 | 222631801_16 | ☐ | ☐ | ☐ | $35.41 |
| 16-F-04-5281 | OSHOMALI, LLC | P O BOX 47<br>WARRENTON, GEORGIA 30828 | 223703901_16 | ☐ | ☐ | ☐ | $407.80 |
| 16-F-04-6727 | OTTIS RAY SIMMONS | 183 CR 612<br>NACOGDOCHES, TEXAS 75964 | 222809801_16 | ☐ | ☐ | ☐ | $2.93 |
| 16-F-04-5832 | PAMELA ANN EVANS | 170 W MYRTLE STREET<br>APOPKA, FLORIDA 32703 | 211028301_16 | ☐ | ☐ | ☐ | $38.50 |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit F-4**

**Consideration For Claim: Royalties**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-7032 | PAMELA DAVIS PINION | 3718 GREENBROOK DRIVE<br>NORTHPORT, ALABAMA 35475 | 222077201_16 | ☐ | ☐ | ☐ | $17.43 |
| 16-F-04-6061 | PAMELA J SMITH MCNALLY | 176 GULF ROAD<br>PETERBOROUGH, NEW HAMPSHIRE 03458 | 520071053_16 | ☐ | ☐ | ☐ | $24.84 |
| 16-F-04-5246 | PAMELA WEEMS | 3004 DIAMOND A DRIVE<br>ROSWELL, NEW MEXICO 88201 | 224575201_16 | ☐ | ☐ | ☐ | $585.36 |
| 16-F-04-6718 | PATRICIA A OGLETREE STEPHENSON | 7901 MANOR HOUSE DRIVE<br>FAIRFAX STATION, VIRGINIA 22039 | 224254301_16 | ☐ | ☐ | ☐ | $3.09 |
| 16-F-04-5751 | PATRICIA ANN SULLIVAN | 4733 WEST 122ND PLACE<br>CROWN POINT, INDIANA 46307 | 520071186_16 | ☐ | ☐ | ☐ | $44.72 |
| 16-F-04-5713 | PATRICIA C HORTON | 2504 SPRINGVIEW DRIVE<br>JASPER, ALABAMA 35504 | 520071044_16 | ☐ | ☐ | ☐ | $48.26 |
| 16-F-04-6542 | PATRICIA E SCHILBER | 24201 S HIGHWAY 211<br>COLTON, OREGON 97017-9614 | 218315001_16 | ☐ | ☐ | ☐ | $6.89 |
| 16-F-04-6629 | PATRICIA GAIL CORNELIUS | 1706 WHITEHURST ST<br>THOMASVILLE, GEORGIA 31792 | 520071002_16 | ☐ | ☐ | ☐ | $5.40 |
| 16-F-04-5701 | PATRICIA HILL | 13785 BLAKE DR<br>TUSCALOOSA, ALABAMA 35405 | 520071198_16 | ☐ | ☐ | ☐ | $50.09 |
| 16-F-04-5636 | PATRICIA J WOTRING | P O BOX 321<br>ROWLESBURG, WEST VIRGINIA 26425-0321 | 224150901_16 | ☐ | ☐ | ☐ | $61.17 |
| 16-F-04-5420 | PATRICIA JONES | P O BOX 254<br>PETOSKEY, MICHIGAN 49770-0254 | 226920901_16 | ☐ | ☐ | ☐ | $138.88 |
| 16-F-04-5833 | PATRICIA LEE EVANS | 170 W MYRTLE STREET<br>APOPKA, FLORIDA 32703 | 211028401_16 | ☐ | ☐ | ☐ | $38.50 |
| 16-F-04-6759 | PATRICIA LEE GRAY SHANKS | 16547 MARIES ROAD 302<br>VIENNA, MISSOURI 65582-8838 | 218320701_16 | ☐ | ☐ | ☐ | $2.07 |
| 16-F-04-5425 | PATRICIA LONG COBB | 27 WEST ROSEMARY RD<br>MONTGOMERY, ALABAMA 36109 | 223867601_16 | ☐ | ☐ | ☐ | $134.38 |
| 16-F-04-5559 | PATRICIA MULCAHY BOER | 500 J AVE<br>CORONADO, CALIFORNIA 92118-1631 | 218226301_16 | ☐ | ☐ | ☐ | $78.86 |
| 16-F-04-5839 | PATRICIA PETTUS TOULME | 2601 BAYOU OAKS ROAD<br>GAUTIER, MISSISSIPPI 39553 | 218313001_16 | ☐ | ☐ | ☐ | $38.22 |
| 16-F-04-5487 | PATRICIA PULASKI ALLGOOD | P O BOX 941575<br>ATLANTA, GEORGIA 31141 | 219177501_16 | ☐ | ☐ | ☐ | $101.08 |
| 16-F-04-5755 | PATRICIA R ROKOSKE | 145 ARBOR LANE<br>BOONE, NORTH CAROLINA 28607-3875 | 210480101_16 | ☐ | ☐ | ☐ | $44.45 |
| 16-F-04-5666 | PATRICIA SMITH BLACKWELL | 72 NORTHWOOD CIR<br>OAKMAN, ALABAMA 35579-3100 | 218960401_16 | ☐ | ☐ | ☐ | $58.16 |
| 16-F-04-6851 | PATRICK SCHOOLER | 1595 EAST HERMOSA DR<br>HIGHLANDS RANCH, COLORADO 80126-4203 | 226690001_16 | ☐ | ☐ | ☐ | $1,006.09 |
| 16-F-04-6833 | PATSY ANN ELLYSON KELLY | PO BOX 425<br>LOOP, TEXAS 79342-0425 | 218913801_16 | ☐ | ☐ | ☐ | $2,012.10 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6499 | PATSY CARNAGHI | 290 RUSH LN<br>FLORAL, ARKANSAS 72534-9694 | 218328601_16 | ☐ | ☐ | ☐ | $8.47 |
| 16-F-04-5464 | PATSY GLOVER STONE | 490 SELLERS ROAD<br>DORA, ALABAMA 35062 | 218247801_16 | ☐ | ☐ | ☐ | $111.80 |
| 16-F-04-5671 | PATSY L. HOBSON, INDIVIDUALLY AND AS TRUSTEE OF THE | 985 YORKSHIRE ST<br>TUSCALOOSA, ALABAMA 35406 | 210881801_16 | ☐ | ☐ | ☐ | $56.53 |
| 16-F-04-5690 | PATSY RUTH DUNN HARDIN | 1259 FRIENDSHIP ROAD<br>WEATHERFORD, TEXAS 76085 | 211140001_16 | ☐ | ☐ | ☐ | $52.03 |
| 16-F-04-5719 | PATSY T STEWART | 201 MARINA DR, APT 1410<br>TUSCALOOSA, ALABAMA 35406 | 520071015_16 | ☐ | ☐ | ☐ | $46.98 |
| 16-F-04-6677 | PATTI FRIEND | 25 STOCKS RD<br>BANKSTON, ALABAMA 35542 | 520071164_16 | ☐ | ☐ | ☐ | $4.00 |
| 16-F-04-5263 | PAUL CONRAD DOBBS JR ESTATE | 2200 JACOBS ROAD<br>VESTAVIA HILLS, ALABAMA 35216 | 222416101_16 | ☐ | ☐ | ☐ | $455.86 |
| 16-F-04-5482 | PAUL HUBERT GURGANUS | 23338 HIGHWAY 69 N<br>OAKMAN, ALABAMA 35579-5904 | 218239401_16 | ☐ | ☐ | ☐ | $103.30 |
| 16-F-04-6870 | PAUL J UPTON | P O BOX 521<br>BOURG, LOUISIANA 70343 | 224270601_16 | ☐ | ☐ | ☐ | $570.06 |
| 16-F-04-5630 | PAUL L SHEEHAN | 727 PERTH AVENUE<br>FLOSSMOOR, ILLINOIS 60422-1232 | 222339401_16 | ☐ | ☐ | ☐ | $61.54 |
| 16-F-04-5409 | PAUL R O'MARY | 1602 SHALLOW CREEK ROAD<br>TUSCALOOSA, ALABAMA 35406-3068 | 520071125_16 | ☐ | ☐ | ☐ | $145.89 |
| 16-F-04-6451 | PAUL W EARNEST | 16787 HWY 69 NORTH<br>NORTHPORT, ALABAMA 35475 | 219257901_16 | ☐ | ☐ | ☐ | $9.64 |
| 16-F-04-6857 | PAULA KAYE CHILDERS THOMAS | 2020 CRESTSIDE DRIVE<br>CARROLLTON, TEXAS 75007 | 222632301_16 | ☐ | ☐ | ☐ | $670.86 |
| 16-F-04-6012 | PAULA TRAN | 24519 DREW GAP<br>SAN ANTONIO, TEXAS 78255-2284 | 226122201_16 | ☐ | ☐ | ☐ | $26.86 |
| 16-F-04-5440 | PAULINE C WILLIAMS | 8197 HIGHWAY 155<br>MONTEVALLO, ALABAMA 35115-4380 | 218337001_16 | ☐ | ☐ | ☐ | $121.47 |
| 16-F-04-5523 | PAULINE G SMALLWOOD | 22679 HIGHWAY 69 N<br>BERRY, ALABAMA 35546-3511 | 211255701_16 | ☐ | ☐ | ☐ | $87.10 |
| 16-F-04-5299 | PAULINE HOOD GURGANUS SWINDLE | 15371 HUGH RUSSELL DRIVE<br>NORTHPORT, ALABAMA 35475-3858 | 211260101_16 | ☐ | ☐ | ☐ | $333.92 |
| 16-F-04-6905 | PAULINE LAYNE | P O BOX 631<br>MELBOURNE, ARKANSAS 72556 | 218327901_16 | ☐ | ☐ | ☐ | $277.70 |
| 16-F-04-6403 | PEARL TURNER | 1313 CR 127<br>BERRY, ALABAMA 35546 | 222736501_16 | ☐ | ☐ | ☐ | $11.07 |
| 16-F-04-5325 | PEC MINERALS LP | 14860 MONTFORT DRIVE<br>SUITE 209<br>DALLAS, TEXAS 75254-6722 | 225222301_16 | ☐ | ☐ | ☐ | $245.14 |
| 16-F-04-6658 | PEGGY B CREWS | 3832 PELZER AVENUE<br>MONTGOMERY, ALABAMA 36109 | 218299601_16 | ☐ | ☐ | ☐ | $4.45 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-5975 | PEGGY BELCHER WOODARD | 5125 COUNTY ROAD 37<br>SELMA, ALABAMA 36701-3749 | 211152101_16 | ☐ | ☐ | ☐ | $29.40 |
| 16-F-04-5661 | PEGGY L BRISCOE | 19580 LOCK 17 ROAD N<br>NORTHPORT, ALABAMA 35475 | 520071121_16 | ☐ | ☐ | ☐ | $58.97 |
| 16-F-04-6619 | PEGGY LOWERY | 401 COPELAND DRIVE<br>BOAZ, ALABAMA 35956 | 222455901_16 | ☐ | ☐ | ☐ | $5.48 |
| 16-F-04-5455 | PEGGY NARAMORE | 1504 BRAKEFIELD DAIRY ROAD<br>JASPER, ALABAMA 35503 | 210479701_16 | ☐ | ☐ | ☐ | $117.75 |
| 16-F-04-5932 | PEGGY SALMON | 13004 SOUTH 127TH EAST AVENUE<br>BROKEN ARROW, OKLAHOMA 74011 | 218327201_16 | ☐ | ☐ | ☐ | $31.75 |
| 16-F-04-6292 | PEGGY SUE FILGO | 302 S DALLAS AVENUE<br>LANCASTER, TEXAS 75146-3220 | 211137401_16 | ☐ | ☐ | ☐ | $16.33 |
| 16-F-04-6808 | PENNY GURGANUS DYE | 620 DAY HILL ROAD<br>OAKMAN, ALABAMA 35579 | 211257201_16 | ☐ | ☐ | ☐ | $0.40 |
| 16-F-04-6184 | PERRY BATES | PO BOX 70394<br>TUSCALOOSA, ALABAMA 35407-0394 | 520071041_16 | ☐ | ☐ | ☐ | $19.83 |
| 16-F-04-5474 | PERRY J BATES | 11027 HILLTOP LOOP<br>NORTHPORT, ALABAMA 35475-4048 | 218308501_16 | ☐ | ☐ | ☐ | $109.41 |
| 16-F-04-5806 | PETER A BASSO | 63 SHERMAN PLACE<br>JERSEY CITY, NEW JERSEY 07307 | 520070909_16 | ☐ | ☐ | ☐ | $39.93 |
| 16-F-04-6274 | PHILLIP D GURGANUS | 3202 CAPSTONE CIRCLE<br>JASPER, ALABAMA 35504 | 211256401_16 | ☐ | ☐ | ☐ | $17.15 |
| 16-F-04-6497 | PHILLIP GRAMMER | P O BOX 112<br>FLORAL, ARKANSAS 72534 | 218328101_16 | ☐ | ☐ | ☐ | $8.47 |
| 16-F-04-6271 | PHILLIP GURGANUS | 1211 MURRAY LANE<br>MT OLIVE, ALABAMA 35117 | 226022701_16 | ☐ | ☐ | ☐ | $17.18 |
| 16-F-04-6343 | PHOEBE DORER | HC 32, BOX 414<br>QUEMADO, NEW MEXICO 87829 | 520071065_16 | ☐ | ☐ | ☐ | $13.45 |
| 16-F-04-6660 | PHYLLIS B GREEN | 559 TABERNACLE ROAD<br>BRENT, ALABAMA 35034 | 218299901_16 | ☐ | ☐ | ☐ | $4.45 |
| 16-F-04-6571 | PHYLLIS DAWN PELL | 1920 COUNTRY CLUB DRIVE<br>PLANO, TEXAS 75074 | 211138901_16 | ☐ | ☐ | ☐ | $6.51 |
| 16-F-04-5401 | PHYLLIS MOORE PEOPLES | 1708 DAUPHINE DR<br>TUSCALOOSA, ALABAMA 35406 | 224165301_16 | ☐ | ☐ | ☐ | $148.86 |
| 16-F-04-5268 | PRESTON B BURNETTE III | 17580 N HAGLAR ROAD<br>NORTHPORT, ALABAMA 35475-5046 | 223919501_16 | ☐ | ☐ | ☐ | $448.70 |
| 16-F-04-5628 | R MATT DAWSON | 3801 N MLK JR BLVD<br>APT. 206<br>WACO, TEXAS 76708-5106 | 218334201_16 | ☐ | ☐ | ☐ | $61.87 |
| 16-F-04-6252 | RACHEL ANN ODOM | 1772 MT PLEASANT ROAD<br>FAYETTE, ALABAMA 35555 | 224269701_16 | ☐ | ☐ | ☐ | $17.34 |
| 16-F-04-6133 | RACHEL SUE MORRIS | 424 EAST AVENUE<br>BERRY, ALABAMA 35546-2106 | 211283601_16 | ☐ | ☐ | ☐ | $21.05 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-7014 | RACHEL SUE MORRIS | 424 EAST AVENUE<br>BERRY, ALABAMA 35546-2106 | 211283601_16 | ☐ | ☐ | ☐ | $29.18 |
| 16-F-04-6157 | RACHEL V FARRIS | 213 KATIE CT<br>FALLS CHURCH, VIRGINIA 22046-2928 | 226820801_16 | ☐ | ☐ | ☐ | $20.54 |
| 16-F-04-6078 | RALPH E NARAMORE | 4550 LOIS AVE<br>BESSEMER, ALABAMA 35022-2574 | 226847001_16 | ☐ | ☐ | ☐ | $23.81 |
| 16-F-04-6092 | RALPH EDMUND WILLCUTT | 109 WATTS COURT<br>STATESVILLE, NORTH CAROLINA 28625 | 222403001_16 | ☐ | ☐ | ☐ | $23.28 |
| 16-F-04-5616 | RALPH LAWS | 119 SPANN HILL RD<br>MONTICELLO, KENTUCKY 42633-5507 | 218239501_16 | ☐ | ☐ | ☐ | $63.91 |
| 16-F-04-5769 | RALPH LOLLAR | 1717 WALLSTOWN ROAD<br>HAYDEN, ALABAMA 35079 | 520070988_16 | ☐ | ☐ | ☐ | $43.35 |
| 16-F-04-7044 | RALPH RAYMOND ORTIZ | 1052 SUNSET HILLS ROAD<br>ESCONDIDO, CALIFORNIA 92026 | 224462901_16 | ☐ | ☐ | ☐ | $15.51 |
| 16-F-04-5199 | RAMSAY-MCCORMACK LAND CO INC. | 300 CAHABA PARK CIR<br>SUITE 100<br>BIRMINGHAM, ALABAMA 35242 | 224153601_16 | ☐ | ☐ | ☐ | $18,834.37 |
| 16-F-04-5949 | RANDAL GRANT STIVERS, III | 24245 WILDERNESS OAK, APT 907<br>SAN ANTONIO, TEXAS 78258-7853 | 226617801_16 | ☐ | ☐ | ☐ | $30.21 |
| 16-F-04-6843 | RANDAL GRANT STIVERS, III | 24245 WILDERNESS OAK, APT 907<br>SAN ANTONIO, TEXAS 78258-7853 | 226617801_16 | ☐ | ☐ | ☐ | $1,222.27 |
| 16-F-04-6682 | RANDY BRIGGS | 5059 PLEASANTFIELD<br>OAKMAN, ALABAMA 35579 | 211260901_16 | ☐ | ☐ | ☐ | $3.94 |
| 16-F-04-6372 | RANDY GARRETT | 2275 AIRPORT ROAD<br>OXFORD, ALABAMA 36203 | 224503301_16 | ☐ | ☐ | ☐ | $12.04 |
| 16-F-04-6026 | RANDY KIMBRELL | 13262 SMOKETREE SPUR<br>NORTHPORT, ALABAMA 35475 | 211014401_16 | ☐ | ☐ | ☐ | $26.28 |
| 16-F-04-6297 | RANDY O BURTON | 7477 COUNTY ROAD 17<br>HALEYVILLE, ALABAMA 35565-6208 | 224818001_16 | ☐ | ☐ | ☐ | $16.28 |
| 16-F-04-6803 | RAY ANNON D KERMODE | 5 WALKER PLACE<br>ROSWELL, NEW MEXICO 88203-8024 | 226036701_16 | ☐ | ☐ | ☐ | $0.54 |
| 16-F-04-6197 | RAYBURN GARRETT | PO BOX 53<br>OAKMAN, ALABAMA 35579 | 222893201_16 | ☐ | ☐ | ☐ | $19.19 |
| 16-F-04-6711 | RAYBURN LEROY MOORE | 819 JENNIFER DRIVE EAST<br>TUSCALOOSA, ALABAMA 35404 | 218302801_16 | ☐ | ☐ | ☐ | $3.54 |
| 16-F-04-6365 | RAYFORD BROWN | 217 BISHOP TRAIL<br>OAKMAN, ALABAMA 35579 | 218959701_16 | ☐ | ☐ | ☐ | $12.72 |
| 16-F-04-5787 | RAYFORD SULLIVAN | 401 PATCHEN DRIVE, APT 12<br>LEXINGTON, KENTUCKY 40517-4342 | 210884801_16 | ☐ | ☐ | ☐ | $41.67 |
| 16-F-04-5472 | RAYMOND A GUITROZ | 127 VALENCIA STREET<br>WINTER HAVEN, FLORIDA 33880 | 224605001_16 | ☐ | ☐ | ☐ | $110.17 |
| 16-F-04-6210 | RAYMOND BONNER | 5223 COUNTY ROAD 46<br>BERRY, ALABAMA 35546 | 222616701_16 | ☐ | ☐ | ☐ | $18.87 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6692 | RAYMOND EARNEST | 777 HUGO ROAD<br>KINSTON, NORTH CAROLINA 28501 | 218949301_16 | ☐ | ☐ | ☐ | $3.87 |
| 16-F-04-6251 | RAYMOND F FOWLER | 2380 OAK GROVE ROAD<br>FAYETTE, ALABAMA 35555 | 224269601_16 | ☐ | ☐ | ☐ | $17.34 |
| 16-F-04-5835 | REBA PETTUS DUNSON | 2212 CACHELLE CT<br>BEDFORD, TEXAS 76021-1824 | 218312601_16 | ☐ | ☐ | ☐ | $38.22 |
| 16-F-04-6221 | REBECCA ELIZABETH RAYBURN | 16126 SPRING BRANCH TRL<br>AUSTIN, TEXAS 78734-3523 | 218224201_16 | ☐ | ☐ | ☐ | $18.68 |
| 16-F-04-5972 | REBECCA S JONES | 405 GEORGIA STREET<br>BLACKSBURG, VIRGINIA 24060 | 226606801_16 | ☐ | ☐ | ☐ | $29.41 |
| 16-F-04-5555 | REED PAIGE CLARK III | 79 STONEHENGE RD<br>LONDONDERRY, NEW HAMPSHIRE 03053-2411 | 210997702_16 | ☐ | ☐ | ☐ | $79.33 |
| 16-F-04-6068 | REEDY FRANKLIN DUNN JR | PO BOX 5312<br>SALTON CITY, CALIFORNIA 92275-5312 | 218251401_16 | ☐ | ☐ | ☐ | $24.52 |
| 16-F-04-6768 | REGINA BANKS | 6275 BAPTIST CAMPGROUND<br>NORTHPORT, ALABAMA 35473 | 226865401_16 | ☐ | ☐ | ☐ | $1.80 |
| 16-F-04-6331 | REGINIA CONTOISE-HART | PO BOX 35<br>BERRY, ALABAMA 35546 | 222823501_16 | ☐ | ☐ | ☐ | $14.01 |
| 16-F-04-5210 | REGIONS BANK NA BIRMINGHAM | C/O NATURAL RESOURCES DEPT<br>PO BOX 10463<br>BIRMINGHAM, ALABAMA 35202-0463 | 218237201_16 | ☐ | ☐ | ☐ | $5,279.26 |
| 16-F-04-6364 | REITA NESBITT | 672 DAILEY'S SUBDIVISION RD<br>JASPER, ALABAMA 35504 | 218959601_16 | ☐ | ☐ | ☐ | $12.72 |
| 16-F-04-5375 | REMY SEGURA | 415 WEST OLD MAIN STREET, # 6<br>YELLVILLE, ARKANSAS 72687 | 520071061_16 | ☐ | ☐ | ☐ | $172.11 |
| 16-F-04-6139 | RENE N CHABANNES | 2814 STAUFFER DR.<br>BEAVERCREEK, OHIO 45434 | 520070922_16 | ☐ | ☐ | ☐ | $20.61 |
| 16-F-04-5826 | REUBEN W COOK | 2600 SARATOGA LN N<br>TUSCALOOSA, ALABAMA 35406-2705 | 218738901_16 | ☐ | ☐ | ☐ | $38.94 |
| 16-F-04-5331 | REX MOORE | 10 RICEMILL FERRY<br>COLUMBIA, SOUTH CAROLINA 29229-9034 | 210473901_16 | ☐ | ☐ | ☐ | $231.79 |
| 16-F-04-6645 | RHONDA CHRYLE BARKLEY | 2021 WOODROW DR<br>TARRANT, ALABAMA 35217 | 218335701_16 | ☐ | ☐ | ☐ | $5.20 |
| 16-F-04-5231 | RICE MARITAL TRUST | 1600 HOLLOW LANE<br>TUSCALOOSA, ALABAMA 35406 | 218796101_16 | ☐ | ☐ | ☐ | $777.38 |
| 16-F-04-5445 | RICHARD A GROENENDYKE JR | 2545 EAST 30TH ST<br>TULSA, OKLAHOMA 74114-5622 | 217383201_16 | ☐ | ☐ | ☐ | $120.55 |
| 16-F-04-6622 | RICHARD CHARLES GOODMAN | 335 NW 19TH AVENUE<br>APT 702<br>PORTLAND, OREGON 97209 | 218315301_16 | ☐ | ☐ | ☐ | $5.46 |
| 16-F-04-5730 | RICHARD D BURROUGHS | 75 CLEMENT DR<br>OAKFIELD, TENNESSEE 38362 | 219454301_16 | ☐ | ☐ | ☐ | $46.66 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-5919 | RICHARD DEAN SHUTE | 12400 JEFFERSON HWY APT 1903<br>BATON ROUGE, LOUISIANA 70816 | 224599601_16 | ☐ | ☐ | ☐ | $32.07 |
| 16-F-04-6164 | RICHARD E EASTMAN | 2630 BROOKSIDE STREET<br>SPRINGDALE, ARKANSAS 72764 | 218949801_16 | ☐ | ☐ | ☐ | $20.49 |
| 16-F-04-7037 | RICHARD GURGANUS | 217 COUNTY HIGHWAY 30 EAST<br>BERRY, ALABAMA 35546 | 211256201_16 | ☐ | ☐ | ☐ | $16.25 |
| 16-F-04-5726 | RICHARD L COLBURN | 3190 HWY 95 #1624<br>BULLHEAD CITY, ARIZONA 86442 | 222236601_16 | ☐ | ☐ | ☐ | $46.95 |
| 16-F-04-6860 | RICHARD L CONN | 1538 44TH STREET NW<br>WASHINGTON, DISTRICT OF COLUMBIA 20007 | 218305601_16 | ☐ | ☐ | ☐ | $633.23 |
| 16-F-04-5578 | RICHARD L DAVIS & REBECCA A | 3703 WAGON WAY<br>NORTHPORT, ALABAMA 35473 | 211023001_16 | ☐ | ☐ | ☐ | $72.71 |
| 16-F-04-5538 | RICHARD LARRY LOLLAR | 12834 ANGELINA DR.<br>PEYTON, COLORADO 80831-7079 | 223288501_16 | ☐ | ☐ | ☐ | $84.91 |
| 16-F-04-5812 | RICHARD M. SCHWEID | 15 DEBOIS DR<br>MYSTIC , CONNECTICUT 06355 | 224286101_16 | ☐ | ☐ | ☐ | $39.80 |
| 16-F-04-6516 | RICHARD P FAUCETT | 119 LOBLOLLY RD<br>MOULTRIE, GEORGIA 31768-5891 | 218815901_16 | ☐ | ☐ | ☐ | $7.97 |
| 16-F-04-5273 | RICHARD P HOLMAN JR | P O BOX 20906<br>TUSCALOOSA, ALABAMA 35402 | 218224901_16 | ☐ | ☐ | ☐ | $429.26 |
| 16-F-04-6301 | RICHARD T EARNEST | 4901 10TH CT EAST<br>TUSCALOOSA, ALABAMA 35405 | 219258001_16 | ☐ | ☐ | ☐ | $15.48 |
| 16-F-04-6211 | RICHARD THOMAS BONNER | 5501 COUNTY ROAD 83<br>BERRY, ALABAMA 35546 | 222617001_16 | ☐ | ☐ | ☐ | $18.87 |
| 16-F-04-5673 | RICHARD YOUNG | P O BOX 720372<br>ATLANTA, GEORGIA 30358-2372 | 219177301_16 | ☐ | ☐ | ☐ | $55.30 |
| 16-F-04-6422 | RICKY A  LOLLAR | 705 7TH ST NE, APT 102<br>FAYETTE, ALABAMA 35555-2000 | 223918201_16 | ☐ | ☐ | ☐ | $10.52 |
| 16-F-04-5908 | RICKY DUNN | 1512 GOODNIGHT BLVD<br>WILLS POINT, TEXAS 75169-2807 | 211138501_16 | ☐ | ☐ | ☐ | $32.34 |
| 16-F-04-6064 | RICKY FALLS | 13205 CENTURY DRIVE<br>BERRY, ALABAMA 35546 | 225286701_16 | ☐ | ☐ | ☐ | $24.63 |
| 16-F-04-6716 | RICKY J WIGGINS | 221 BOHLER DRIVE<br>EVANS, GEORGIA 30809 | 224823601_16 | ☐ | ☐ | ☐ | $3.16 |
| 16-F-04-5737 | RICKY LLOYD HARRIS | 242 TAMMY'S MOUNTAIN<br>MONTEVALLO, ALABAMA 35115 | 218245601_16 | ☐ | ☐ | ☐ | $45.64 |
| 16-F-04-6228 | RICKY WAYNE HUBBARD | 406 SELLERS RD<br>DORA, ALABAMA 35062 | 226953801_16 | ☐ | ☐ | ☐ | $18.08 |
| 16-F-04-5426 | RILEY H COBB | 27 WEST ROSEMARY ROAD<br>MONTGOMERY, ALABAMA 36109-2817 | 226911601_16 | ☐ | ☐ | ☐ | $134.37 |
| 16-F-04-6807 | RITA GURGANUS | 5054 PLEASANTFIELD ROAD<br>OAKMAN, ALABAMA 35579 | 211254801_16 | ☐ | ☐ | ☐ | $0.40 |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit F-4**

**Consideration For Claim: Royalties**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6122 | RITA MAE WELCH | 5600 NORTHWOOD LAKE DR E<br>NORTHPORT, ALABAMA 35473-1554 | 218298001_16 | ☐ | ☐ | ☐ | $21.21 |
| 16-F-04-6381 | ROBBIE FRANKLIN | 1065 PAUL BOLTON RD<br>OAKMAN, ALABAMA 35579-5115 | 226129201_16 | ☐ | ☐ | ☐ | $11.84 |
| 16-F-04-6441 | ROBERT A HOGSTEN | 4120 FAYETTE CORNER DRIVE<br>SOMERVILLE, TENNESSEE 38068-4320 | 222541501_16 | ☐ | ☐ | ☐ | $9.80 |
| 16-F-04-6016 | ROBERT A SWANSON | 1179 COVERBROOK LN<br>SEBASTIAN, FLORIDA 32958-5969 | 218326001_16 | ☐ | ☐ | ☐ | $26.70 |
| 16-F-04-6920 | ROBERT A SWANSON | 1179 COVERBROOK LN<br>SEBASTIAN, FLORIDA 32958-5969 | 218326001_16 | ☐ | ☐ | ☐ | $219.62 |
| 16-F-04-5612 | ROBERT A. COFFIN, JR. | 88 MATTHEWS RD<br>LAUREL, MISSISSIPPI 39443-8970 | 218250201_16 | ☐ | ☐ | ☐ | $64.71 |
| 16-F-04-6840 | ROBERT BRADY DUNN | HC 66 BOX 610<br>MOYERS, OKLAHOMA 74557-9718 | 218251201_16 | ☐ | ☐ | ☐ | $1,270.40 |
| 16-F-04-5355 | ROBERT C HASSINGER | 2834 SAINT CHARLES AVE<br>NEW ORLEANS, LOUISIANA 70115-4461 | 218225801_16 | ☐ | ☐ | ☐ | $198.05 |
| 16-F-04-6009 | ROBERT C HELTON | 25 LINDA LN<br>LONG BEACH, MISSISSIPPI 39560-4015 | 218617401_16 | ☐ | ☐ | ☐ | $27.03 |
| 16-F-04-6023 | ROBERT D DICKEY | 440 OAK ST<br>BESSEMER, ALABAMA 35022-4650 | 218313201_16 | ☐ | ☐ | ☐ | $26.47 |
| 16-F-04-5574 | ROBERT E POLK | 1142 HARBOR LANE<br>GULF BREEZE, FLORIDA 32563-3318 | 224150201_16 | ☐ | ☐ | ☐ | $73.33 |
| 16-F-04-6179 | ROBERT FREEDMAN | 32 JEFFERSON ROAD<br>PRINCETON, NEW JERSEY 08540-3301 | 224113301_16 | ☐ | ☐ | ☐ | $19.90 |
| 16-F-04-5681 | ROBERT GIVEN | 2788 PUMPHOUSE ROAD<br>BIRMINGHAM, ALABAMA 35243 | 520071071_16 | ☐ | ☐ | ☐ | $53.14 |
| 16-F-04-5643 | ROBERT H SHANNON JR | 698 PROSPERITY LN<br>MESQUITE, NEVADA 89027-5191 | 224151101_16 | ☐ | ☐ | ☐ | $61.16 |
| 16-F-04-6726 | ROBERT H SIMMONS | 67 SCHUBACH DR<br>SUGAR LAND, TEXAS 77479-5757 | 222759501_16 | ☐ | ☐ | ☐ | $2.93 |
| 16-F-04-5672 | ROBERT HERZ | 186 NORTHWOODS DR<br>SOUTH ORANGE, NEW JERSEY 07079-1123 | 218319401_16 | ☐ | ☐ | ☐ | $55.74 |
| 16-F-04-7042 | ROBERT JOSEPH ORTIZ | 20755 EAGLE CREEK CT<br>BOCA RATON, FLORIDA 33498-6809 | 224463201_16 | ☐ | ☐ | ☐ | $15.51 |
| 16-F-04-5232 | ROBERT KNOX JERNIGAN | 11007 VENICE BLVD #B<br>LOS ANGELES, CALIFORNIA 90034-6913 | 218236901_16 | ☐ | ☐ | ☐ | $752.92 |
| 16-F-04-5465 | ROBERT L JONES JR | PO BOX 787<br>LAS CRUCES, NEW MEXICO 88004 | 226920501_16 | ☐ | ☐ | ☐ | $110.85 |
| 16-F-04-5259 | ROBERT M DAVANT JR | 1204 S. AUSTIN STREET<br>BRENHAM, TEXAS 77833 | 218334301_16 | ☐ | ☐ | ☐ | $481.85 |
| 16-F-04-5910 | ROBERT M FOWLER | 10285 HIGHWAY 18 E<br>BANKSTON, ALABAMA 35542-2837 | 211021301_16 | ☐ | ☐ | ☐ | $32.25 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-5270 | ROBERT M RAMSAY TRUST | P O BOX 128<br>MIDDLEBURG, VIRGINIA 20118-0128 | 225466601_16 | ☐ ☐ ☐ | | | $440.53 |
| 16-F-04-5847 | ROBERT OWEN PENEGUY | 7200 PINE BARREN CT<br>MOBILE, ALABAMA 36695-3438 | 211129701_16 | ☐ ☐ ☐ | | | $37.97 |
| 16-F-04-6086 | ROBERT R PENDLEY | 280 COUNTY ROAD 55<br>BERRY, ALABAMA 35546-2934 | 218960001_16 | ☐ ☐ ☐ | | | $23.50 |
| 16-F-04-5403 | ROBERT RAMSAY YOUNG | 702 WILSON ST<br>OPP, ALABAMA 36467 | 224153101_16 | ☐ ☐ ☐ | | | $146.82 |
| 16-F-04-6563 | ROBERT W GILBERT | 47 BAY LN<br>LINCOLN, ALABAMA 35096-6308 | 218329001_16 | ☐ ☐ ☐ | | | $6.63 |
| 16-F-04-6799 | ROBERT WILLIAM CRAWFORD | 3067 OLD WESTPOINT ROAD<br>COLUMBUS, MISSISSIPPI 39701 | 224951801_16 | ☐ ☐ ☐ | | | $0.66 |
| 16-F-04-5727 | ROBERTA L MAJORS | 1036 LAKEVIEW RD N<br>DAHINDA, ILLINOIS 61428 | 222236901_16 | ☐ ☐ ☐ | | | $46.95 |
| 16-F-04-5733 | ROBIN BORDE' | 2405 SOUTH NICOL STREET<br>DEMING, NEW MEXICO 88030 | 226920701_16 | ☐ ☐ ☐ | | | $46.30 |
| 16-F-04-5916 | ROBIN BRYANT | 127 BRANCH STREET<br>HUEYTOWN, ALABAMA 35023 | 520070910_16 | ☐ ☐ ☐ | | | $32.14 |
| 16-F-04-6225 | ROBIN MORGAN MCPHERSON | 5605 TIMSON LANE<br>ALPHARETTA, GEORGIA 30022-7954 | 225303001_16 | ☐ ☐ ☐ | | | $18.34 |
| 16-F-04-5446 | ROBINSON FAMILY 2013 REVOCABLE TRUST | 445 WOODLEY PL<br>SANTA ROSA, CALIFORNIA 95409-6431 | 223351801_16 | ☐ ☐ ☐ | | | $120.31 |
| 16-F-04-5976 | RODGER DON BELCHER | 401 PERSIMMON TREE RD<br>VALLEY GRANDE, ALABAMA 36701-3133 | 211239501_16 | ☐ ☐ ☐ | | | $29.40 |
| 16-F-04-5477 | RODNEY F ECKERT NON GST RES TRUST | P.O. BOX 692336<br>SAN ANTONIO, TEXAS 78269 | 200327801_16 | ☐ ☐ ☐ | | | $104.28 |
| 16-F-04-6855 | RODNEY F ECKERT NON GST RES TRUST | RODNEY F ECKERT  TRUSTEE<br>P.O. BOX 692336<br>SAN ANTONIO, TEXAS 78269 | 200327801_16 | ☐ ☐ ☐ | | | $793.12 |
| 16-F-04-5659 | RODNEY ROZELLE HOWELL | 2523 GREENHILL DRIVE<br>HUNTSVILLE, ALABAMA 35810 | 218308101_16 | ☐ ☐ ☐ | | | $59.09 |
| 16-F-04-6183 | ROGER DALE BARTLETT | 1215 FOUR WOOD DR<br>FAYETTEVILLE, NORTH CAROLINA 28312-7229 | 217826301_16 | ☐ ☐ ☐ | | | $19.83 |
| 16-F-04-6286 | ROGER DALE GURGANUS | 11916 TIDEWATER DRIVE<br>COTTONDALE, ALABAMA 35453 | 211260001_16 | ☐ ☐ ☐ | | | $16.62 |
| 16-F-04-6883 | ROLAND ROBINSON | 7522 WYNDHURST PLACE<br>GERMANTOWN, TENNESSEE 38138 | 218600501_16 | ☐ ☐ ☐ | | | $450.39 |
| 16-F-04-6964 | RONALD DEAN SMITH | 426 CIRCLE DR<br>CLARKSVILLE, TENNESSEE 37043-5108 | 218336201_16 | ☐ ☐ ☐ | | | $81.22 |
| 16-F-04-6683 | RONALD GLENN GURGANUS | P O BOX 345<br>PARRISH, ALABAMA 35580 | 211260801_16 | ☐ ☐ ☐ | | | $3.94 |
| 16-F-04-6592 | RONALD H LOLLAR | 8096 ROLLING HILLS<br>ATHENS, OHIO 45701 | 223918701_16 | ☐ ☐ ☐ | | | $6.19 |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit F-4**

**Consideration For Claim: Royalties**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-5525 | RONALD KNIGHT | 100 WOODLAND ROAD<br>FAYETTEVILLE, GEORGIA 30214 | 211260701_16 | ☐ | ☐ | ☐ | $87.09 |
| 16-F-04-5818 | RONALD L RENFROW | 1520 PESNELL DRIVE<br>GARDENDALE, ALABAMA 35071 | 218978601_16 | ☐ | ☐ | ☐ | $39.20 |
| 16-F-04-6904 | RONALD OWEN DUNN | P O BOX 904<br>WEST COLUMBIA, TEXAS 77486 | 211139001_16 | ☐ | ☐ | ☐ | $279.13 |
| 16-F-04-5387 | RONALD S SPRINGER | 10293 HOUSE BEND RD<br>NORTHPORT, ALABAMA 35475-3029 | 218313701_16 | ☐ | ☐ | ☐ | $161.36 |
| 16-F-04-5428 | RONALD W MORGAN | 93 LOOKOUT LANE<br>JASPER, ALABAMA 35504-6086 | 218616201_16 | ☐ | ☐ | ☐ | $133.01 |
| 16-F-04-6665 | RONNIE DUNN | 1450 GARDENIA AVE<br>TUSCALOOSA, ALABAMA 35404 | 218242401_16 | ☐ | ☐ | ☐ | $4.17 |
| 16-F-04-6201 | ROSALIE PARKS DANIELS | 115 10TH ST SW<br>FAYETTE, ALABAMA 35555 | 211015201_16 | ☐ | ☐ | ☐ | $18.99 |
| 16-F-04-6869 | ROSALIND CHRISTIAN HENDERSON | 1206 MAPLEWOOD<br>PASADENA, TEXAS 77502 | 218330201_16 | ☐ | ☐ | ☐ | $593.24 |
| 16-F-04-5929 | ROSANELL B LOLLAR | 362 COUNTY ROAD 55<br>BERRY, ALABAMA 35546-2918 | 226579901_16 | ☐ | ☐ | ☐ | $31.77 |
| 16-F-04-5557 | ROSE G BERTRAND | 143 MILAN CIRCLE<br>LAFAYETTE, LOUISIANA 70508 | 225238001_16 | ☐ | ☐ | ☐ | $79.31 |
| 16-F-04-5815 | ROSE M STOCKTON | 26 MOUNTAIN LAUREL ST<br>LOS LUNAS, NEW MEXICO 87031 | 520071124_16 | ☐ | ☐ | ☐ | $39.45 |
| 16-F-04-5850 | ROSEMARY WEBB UPTON | 320 NORTH MILWAUKEE AVE<br>APT 314<br>LAKE VILLA, ILLINOIS 60046 | 224272001_16 | ☐ | ☐ | ☐ | $37.81 |
| 16-F-04-6338 | ROXANNE AKERS | 345 GOLSON ROAD<br>PRATTVILLE, ALABAMA 36067 | 520070914_16 | ☐ | ☐ | ☐ | $13.67 |
| 16-F-04-5594 | ROY C LEWIS | 19077 MEEKLAND AVENUE<br>HAYWARD, CALIFORNIA 94541 | 218316201_16 | ☐ | ☐ | ☐ | $68.91 |
| 16-F-04-5683 | ROY D GRAMMER | 13211 MAPLE DRIVE<br>MC CALLA, ALABAMA 35111-1417 | 218322901_16 | ☐ | ☐ | ☐ | $52.97 |
| 16-F-04-6321 | ROY DOUGLAS BARTLETT | 1090 PATTON RD<br>BESSEMER, ALABAMA 35023-5523 | 210476101_16 | ☐ | ☐ | ☐ | $14.49 |
| 16-F-04-6676 | ROY E TURNER | 12263 INDIAN CREEK ROAD<br>DUNCANVILLE, ALABAMA 35456 | 218317301_16 | ☐ | ☐ | ☐ | $4.05 |
| 16-F-04-5766 | ROY HALL DOBBS | P O BOX 432<br>BERRY, ALABAMA 35546 | 222214901_16 | ☐ | ☐ | ☐ | $43.69 |
| 16-F-04-6465 | ROY L HOGGLE | 291 PINE RIDGE DRIVE<br>MOUNDVILLE, ALABAMA 35474 | 520071035_16 | ☐ | ☐ | ☐ | $9.33 |
| 16-F-04-5282 | ROY L JONES | 15294 BAYSHORE DR<br>NORTHPORT, ALABAMA 35475 | 223360501_16 | ☐ | ☐ | ☐ | $407.00 |
| 16-F-04-5660 | ROY LUCAS | 5599 SPRING CREEK RD<br>MONTEVALLO, ALABAMA 35115-5633 | 218333201_16 | ☐ | ☐ | ☐ | $58.99 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6146 | ROY MICHAEL KIMBRELL | 6779 COUNTY ROAD 67<br>BANKSTON, ALABAMA 35542 | 218600001_16 | ☐ | ☐ | ☐ | $20.55 |
| 16-F-04-6680 | ROYCE EARNEST | 140 COUNTY ROAD 128<br>BERRY, ALABAMA 35546-4819 | 222105701_16 | ☐ | ☐ | ☐ | $3.95 |
| 16-F-04-6712 | ROYLYNN EARNEST | 1314 PLATA-CANADA DR<br>CANTONMENT, FLORIDA 32533 | 222078201_16 | ☐ | ☐ | ☐ | $3.51 |
| 16-F-04-6265 | RUBY EDELEAN WRIGHT | 5075 BOUGHNER RD<br>ROCK CREEK, OHIO 44084-9756 | 226738301_16 | ☐ | ☐ | ☐ | $17.30 |
| 16-F-04-6407 | RUBY NELL CRUMP PIKE | 555 RIPLEY CUTOFF ROAD<br>CARBON HILL, ALABAMA 35549-3603 | 225564601_16 | ☐ | ☐ | ☐ | $10.84 |
| 16-F-04-6427 | RUBY NELL EARNEST | 1755 COUNTY RD 27<br>BERRY, ALABAMA 35546 | 222105801_16 | ☐ | ☐ | ☐ | $10.38 |
| 16-F-04-6079 | RUEL T NARAMORE | 6003 DICKEY SPRINGS RD<br>BESSEMER, ALABAMA 35022-6304 | 226846801_16 | ☐ | ☐ | ☐ | $23.81 |
| 16-F-04-6205 | RUFUS O'BRENE FISHER | 6736 BETHEL ROAD<br>GREENBRIER, TENNESSEE 37073 | 222616401_16 | ☐ | ☐ | ☐ | $18.88 |
| 16-F-04-6090 | RUSSELL EUGENE WILLCUTT | 11364 ALTON DRIVE<br>NORTHPORT, ALABAMA 35475 | 222314101_16 | ☐ | ☐ | ☐ | $23.28 |
| 16-F-04-6639 | RUTH CHRISTIAN | P O BOX 58<br>BUHL, ALABAMA 35446 | 224438301_16 | ☐ | ☐ | ☐ | $5.27 |
| 16-F-04-6113 | RUTH H WEINBERG | 1 COLLEY AVE<br>NORFOLK, VIRGINIA 23510-1050 | 218314901_16 | ☐ | ☐ | ☐ | $22.08 |
| 16-F-04-6426 | RUTH K FROST | 109 PARK PLACE<br>CLINTON, MISSISSIPPI 39056 | 520071108_16 | ☐ | ☐ | ☐ | $10.41 |
| 16-F-04-7036 | RUTH MORRIS | BY KENNIE O HODO AIF<br>4491 BRENTWOOD DRIVE<br>BESSEMER, ALABAMA 35022 | 222414701_16 | ☐ | ☐ | ☐ | $16.57 |
| 16-F-04-5676 | RUTH S QUINN | 4053 DALEWOOD STREET<br>NORTHPORT, ALABAMA 35475-4554 | 225180301_16 | ☐ | ☐ | ☐ | $53.76 |
| 16-F-04-5764 | SABRINA ERBST | 3776 LINCOLN HWY<br>BOURBON, INDIANA 46504-9109 | 222425401_16 | ☐ | ☐ | ☐ | $43.96 |
| 16-F-04-6570 | SADIE FRANCIS MCKEE | 287 SPYGLASS CT<br>ROSEVILLE, CALIFORNIA 95678-1219 | 211138801_16 | ☐ | ☐ | ☐ | $6.51 |
| 16-F-04-5206 | SAGA PETROLEUM LLC OF COLORADO | 600 17TH STREET, STE 1700 NORTH<br>DENVER, COLORADO 80202 | 218749101_16 | ☐ | ☐ | ☐ | $10,825.07 |
| 16-F-04-6810 | SAGA PETROLEUM LLC OF COLORADO | 600 17TH STREET, STE 1700 NORTH<br>DENVER, COLORADO 80202 | 218749101_16 | ☐ | ☐ | ☐ | $21,478.28 |
| 16-F-04-5275 | SALLIE HOLMAN DAVIDSON | 228 THE HIGHLANDS<br>TUSCALOOSA, ALABAMA 35404 | 218224801_16 | ☐ | ☐ | ☐ | $429.25 |
| 16-F-04-6489 | SALLY HARRISON | 190 TUCKER ROAD<br>ROCKWALL, TEXAS 75032 | 211139401_16 | ☐ | ☐ | ☐ | $8.67 |
| 16-F-04-6490 | SALLY HARRISON | 190 TUCKER RD<br>ROCKWALL, TEXAS 75032-7514 | 226731901_16 | ☐ | ☐ | ☐ | $8.67 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-5893 | SAM P FAUCETT III | 1020 HUNTER CREEK RD<br>NORTHPORT, ALABAMA 35473 | 218816201_16 | ☐ | ☐ | ☐ | $32.84 |
| 16-F-04-6871 | SAMANTHA RUBALCABA | 602 CONDON ROAD<br>WANATAH, INDIANA 46390 | 222425301_16 | ☐ | ☐ | ☐ | $547.06 |
| 16-F-04-6116 | SAMMIE RICHARD EARNEST | P O BOX 269<br>JASPER, ALABAMA 35502 | 218315601_16 | ☐ | ☐ | ☐ | $21.66 |
| 16-F-04-6150 | SAMMY LEE KIMBRELL | 818 20TH COURT SW<br>APT 34<br>FAYETTE, ALABAMA 35555-3330 | 218600101_16 | ☐ | ☐ | ☐ | $20.55 |
| 16-F-04-6723 | SAMUEL C MITCHELL | 25 STOCKS RD<br>BANKSTON, ALABAMA 35542 | 520071162_16 | ☐ | ☐ | ☐ | $3.02 |
| 16-F-04-5920 | SAMUEL MOORE SHUTE | 14754 WATERCREST DR<br>NORTHPORT, ALABAMA 35475-2758 | 224599701_16 | ☐ | ☐ | ☐ | $32.07 |
| 16-F-04-6388 | SAMUEL O BARTLETT | 15377 SANDLIN MOUNTAIN RD<br>BROOKWOOD, ALABAMA 35444-3305 | 210474901_16 | ☐ | ☐ | ☐ | $11.61 |
| 16-F-04-5682 | SAMUEL PERRY GIVEN, JR. | 12 SPRING STREET<br>BIRMINGHAM, ALABAMA 35213 | 520071072_16 | ☐ | ☐ | ☐ | $53.14 |
| 16-F-04-6406 | SAMUEL S ERECKSON | 3531 N FM 1752<br>SAVOY, TEXAS 75479-4431 | 218250701_16 | ☐ | ☐ | ☐ | $10.86 |
| 16-F-04-5962 | SAMUEL T ALCUS III | 7317 WEST ROADWAY ST<br>NEW ORLEANS, LOUISIANA 70124-1649 | 218325301_16 | ☐ | ☐ | ☐ | $29.48 |
| 16-F-04-5294 | SAMYE LEIGH BEARD | 189 CAL VERNON RD<br>CALEDONIA, MISSISSIPPI 39740-9313 | 520070931_16 | ☐ | ☐ | ☐ | $345.65 |
| 16-F-04-6136 | SANDRA BURKE | 2296 AIRPORT RD<br>OXFORD, ALABAMA 36203 | 224503201_16 | ☐ | ☐ | ☐ | $20.68 |
| 16-F-04-6586 | SANDRA DUNN KENNEDY | 4624 CROSSHILL LANE<br>NORTHPORT, ALABAMA 35473 | 218243001_16 | ☐ | ☐ | ☐ | $6.25 |
| 16-F-04-6464 | SANDRA ELIZABETH WILLIS | 7040 GRANT AVE<br>CARMICHAEL, CALIFORNIA 95608-2866 | 224880101_16 | ☐ | ☐ | ☐ | $9.36 |
| 16-F-04-6144 | SANDRA F KRAUSE | 2988 CALVARY HILL<br>FULTONDALE, ALABAMA 35068 | 520071169_16 | ☐ | ☐ | ☐ | $20.60 |
| 16-F-04-6569 | SANDRA GENE MCCLELLAN | 2625 BURTON HILLS DRIVE<br>AUSTIN, TEXAS 78704 | 211138701_16 | ☐ | ☐ | ☐ | $6.51 |
| 16-F-04-6982 | SANDRA H MUNDEN | 3017 SUMMERWOOD LANE<br>BIRMINGHAM, ALABAMA 35242-4151 | 225571201_16 | ☐ | ☐ | ☐ | $63.57 |
| 16-F-04-6350 | SANDRA JANE DAILEY | 586 PATTON FERRY ROAD<br>ADGER, ALABAMA 35006 | 218311801_16 | ☐ | ☐ | ☐ | $13.26 |
| 16-F-04-6115 | SANDRA LOU KIZZIAH | PO BOX 164<br>PETERSON, ALABAMA 35478 | 219447801_16 | ☐ | ☐ | ☐ | $22.06 |
| 16-F-04-6037 | SANDRA R BINS | PO BOX 25<br>KILLEEN, TEXAS 76540-0025 | 211024501_16 | ☐ | ☐ | ☐ | $25.89 |
| 16-F-04-6513 | SANTA ROSE DUNN | 1406 TANGLEWOOD<br>GARLAND, TEXAS 75042 | 211139101_16 | ☐ | ☐ | ☐ | $8.18 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6686 | SARA J HAWKINS | 106 EAST MAXVILLE ROAD<br>CAVE CITY, ARKANSAS 72521 | 224271101_16 | ☐ | ☐ | ☐ | $3.89 |
| 16-F-04-6120 | SARA YORK | 405 SHALLOW CREEK ROAD<br>TUSCALOOSA, ALABAMA 35406 | 218321701_16 | ☐ | ☐ | ☐ | $21.27 |
| 16-F-04-6938 | SARAGENE CRAWFORD LEE | 6600 HWY 43<br>JACKSON, ALABAMA 36545 | 222076401_16 | ☐ | ☐ | ☐ | $150.18 |
| 16-F-04-6167 | SARAH ALICE NIXON | 101 HACKBERRY LANE APT 1210<br>TUSCALOOSA, ALABAMA 35401-7472 | 226650301_16 | ☐ | ☐ | ☐ | $20.24 |
| 16-F-04-6815 | SARAH ANN RILEY GIBSON | 3007 46TH ST EAST<br>TUSCALOOSA, ALABAMA 35405 | 218726001_16 | ☐ | ☐ | ☐ | $9,535.41 |
| 16-F-04-6478 | SARAH BARTLETT | 100 PINE ST<br>HUEYTOWN, ALABAMA 35023 | 520071179_16 | ☐ | ☐ | ☐ | $8.93 |
| 16-F-04-6366 | SARAH DAWSON DIXON | 10270 SPUNN ROAD<br>JACKSON, CALIFORNIA 95642 | 226036401_16 | ☐ | ☐ | ☐ | $12.48 |
| 16-F-04-5515 | SARAH H NEIGHBORS | 224 LAKEVIEW DRIVE<br>ALEX CITY, ALABAMA 35010 | 520071194_16 | ☐ | ☐ | ☐ | $90.16 |
| 16-F-04-5288 | SARAH J HUNTER | 1210 HUNTERS RIDGE ROAD<br>EARLYSVILLE, VIRGINIA 22936 | 224151801_16 | ☐ | ☐ | ☐ | $367.11 |
| 16-F-04-5418 | SARAH JOYCE UTLEY LOFTIS | 14108 SHELLY HUGHES RD<br>BUHL, ALABAMA 35446 | 219014901_16 | ☐ | ☐ | ☐ | $140.93 |
| 16-F-04-5857 | SARAH MOODY | 611 SYCAMORE ST. NE<br>ALBUQUERQUE, NEW MEXICO 87106 | 218320801_16 | ☐ | ☐ | ☐ | $36.82 |
| 16-F-04-6558 | SCOTT E MOORE | 173 CO RD 522<br>SELMA, ALABAMA 36701 | 224353701_16 | ☐ | ☐ | ☐ | $6.64 |
| 16-F-04-5957 | SCOTT L ELLIS | 2055 BONNER SPRING RANCH RD<br>LAPORTE, COLORADO 80535 | 224269101_16 | ☐ | ☐ | ☐ | $29.81 |
| 16-F-04-5782 | SCOTT SNOWDEN | 1221 SW 10TH AVENUE, NUMBER 610<br>PORTLAND, OREGON 97205 | 219113601_16 | ☐ | ☐ | ☐ | $41.75 |
| 16-F-04-5220 | SEED HEIRS MINERALS LLC | 995 VISTA DE LA MESA DRIVE<br>SANTA BARBARA, CALIFORNIA 93110-2065 | 225275601_16 | ☐ | ☐ | ☐ | $2,586.42 |
| 16-F-04-5369 | SEGAIL IRWIN FRIEDMAN | 3981 GAINESWOOD LANE<br>TUSCALOOSA, ALABAMA 35406 | 520070902_16 | ☐ | ☐ | ☐ | $176.10 |
| 16-F-04-6339 | SHAROLYN Y SANSING | 719 OLD MILL ST<br>TUSCALOOSA, ALABAMA 35401 | 223535001_16 | ☐ | ☐ | ☐ | $13.47 |
| 16-F-04-6669 | SHARON BARGER HANSON | 132 BARATARA DR<br>MOBILE, ALABAMA 36611-1100 | 211078901_16 | ☐ | ☐ | ☐ | $4.16 |
| 16-F-04-6573 | SHARON DUNN VAQUERA | 4141 S SENECA  APT 618<br>WICHITA, KANSAS 67217 | 218250901_16 | ☐ | ☐ | ☐ | $6.51 |
| 16-F-04-6193 | SHARON EVANS HOWARD | 603C WEST 2ND  ST<br>SYLACAUGA, ALABAMA 35150 | 218242801_16 | ☐ | ☐ | ☐ | $19.29 |
| 16-F-04-5274 | SHARON KIKER WILLCUTT | 22533 HWY 69<br>BERRY, ALABAMA 35546 | 218237701_16 | ☐ | ☐ | ☐ | $429.25 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-7057 | SHARON UTLEY | UNKNOWN<br>MONTGOMERY, ALABAMA 99999 | 224210801_16 | ☐ | ☐ | ☐ | $5.16 |
| 16-F-04-5866 | SHARRON TUCKER | 333 SAUR RD<br>BULVERDE, TEXAS 78163-3901 | 226122001_16 | ☐ | ☐ | ☐ | $36.19 |
| 16-F-04-6992 | SHAUN CASSIDY | P O BOX 2073<br>ORANGE BEACH, ALABAMA 36561-2073 | 218309801_16 | ☐ | ☐ | ☐ | $57.40 |
| 16-F-04-7025 | SHEA MOORE CARMONA | 1415 CHARDIN DR<br>MARIETTA, GEORGIA 30062-2136 | 224393301_16 | ☐ | ☐ | ☐ | $24.07 |
| 16-F-04-6296 | SHEILA AARON | 254 TWIN OAK DRIVE<br>JASPER, ALABAMA 35504 | 224817901_16 | ☐ | ☐ | ☐ | $16.28 |
| 16-F-04-6740 | SHEILA BOLTON | 434 10TH ST NW<br>FAYETTE, ALABAMA 35555-1823 | 218334801_16 | ☐ | ☐ | ☐ | $2.65 |
| 16-F-04-5742 | SHEILA H CRAFTON | 5625 BLUEGRASS PARKWAY<br>TUSCALOOSA, ALABAMA 35406 | 218246601_16 | ☐ | ☐ | ☐ | $45.19 |
| 16-F-04-6698 | SHEILA TUTTLE REED | 1422 S MAPLE AVENUE<br>FAIRBORN, OHIO 45324 | 224103001_16 | ☐ | ☐ | ☐ | $3.82 |
| 16-F-04-6688 | SHEILA Y BURNS | 357 HWY 167<br>CAVE CITY, ARKANSAS 72521-0357 | 224271401_16 | ☐ | ☐ | ☐ | $3.89 |
| 16-F-04-6854 | SHELBA B KASKI | 800 WARREN WAY<br>RICHARDSON, TEXAS 75080 | 211284701_16 | ☐ | ☐ | ☐ | $802.87 |
| 16-F-04-6863 | SHELLY HUNT FRASER | 413 LONGHORN DRIVE<br>EARLY, TEXAS 76802-2332 | 218865101_16 | ☐ | ☐ | ☐ | $628.90 |
| 16-F-04-5519 | SHERI LEE LARGIN LAKE | JOSE APONTE EDIFICO 25, APT. 238<br>AGUADILLA, PUERTO RICO 00603 | 520070852_16 | ☐ | ☐ | ☐ | $88.64 |
| 16-F-04-5624 | SHERMAN RAY FOLEY | 10978 GILLILAND RD<br>VANCE, ALABAMA 35490-2822 | 226967101_16 | ☐ | ☐ | ☐ | $62.46 |
| 16-F-04-6506 | SHERRI ANN BRIDGES | 13641 VALERIE DAWN WAY<br>NORTHPORT, ALABAMA 35475 | 226989401_16 | ☐ | ☐ | ☐ | $8.35 |
| 16-F-04-6203 | SHERRON R RODENBERRY | 3416 PADDLE CREEK LANE<br>NORTHPORT, ALABAMA 35473 | 520071201_16 | ☐ | ☐ | ☐ | $18.94 |
| 16-F-04-6972 | SHERRY DIANE BONNER GOODSEN | 2201 48TH ST E APT 214<br>TUSCALOOSA, ALABAMA 35405-4336 | 218724901_16 | ☐ | ☐ | ☐ | $75.20 |
| 16-F-04-6778 | SHERRY DIANE GURGANUS THOMPSON | 110 EAST Y STREET<br>BELLE CHASSE, LOUISIANA 70037 | 211257101_16 | ☐ | ☐ | ☐ | $1.50 |
| 16-F-04-6578 | SHERRY JOYCE WELBORN | 140 GROVE CREEK DR.<br>LOCUST GROVE, GEORGIA 30248 | 218468001_16 | ☐ | ☐ | ☐ | $6.38 |
| 16-F-04-5621 | SHERRY MACKEY RANALLO | 6800 MAYFIELD ROAD<br>APT #316<br>MAYFIELD HTS, OHIO 44124-2241 | 222760601_16 | ☐ | ☐ | ☐ | $63.60 |
| 16-F-04-5938 | SHIRLEY ALMA TURNER SPRUELL | P O BIX 207<br>HORTON, ALABAMA 35980 | 218322101_16 | ☐ | ☐ | ☐ | $31.30 |
| 16-F-04-6175 | SHIRLEY CARMICHAEL | 302 WAVERLY LANE<br>JACKSONS GAP, ALABAMA 36861 | 218318001_16 | ☐ | ☐ | ☐ | $19.95 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6259 | SHIRLEY F DICKEY | 334 5TH AVENUE NE<br>FAYETTE, ALABAMA 35555 | 224270001_16 | ☐ | ☐ | ☐ | $17.34 |
| 16-F-04-5368 | SHIRLEY J. IANNOTTI | 61 DIANE STREET<br>BUNNELL, FLORIDA 32110-4973 | 224150401_16 | ☐ | ☐ | ☐ | $176.51 |
| 16-F-04-6155 | SHIRLEY JEAN ROACH | 700 WILCUTT ROAD<br>BERRY, ALABAMA 35546-3125 | 218600301_16 | ☐ | ☐ | ☐ | $20.55 |
| 16-F-04-5247 | SHIRLEY N ODOM | 1404 8TH ST N.W.<br>APT C<br>JASPER, ALABAMA 35503 | 218155801_16 | ☐ | ☐ | ☐ | $575.25 |
| 16-F-04-6503 | SHIRLEY WORTMAN | P O BOX 28<br>FLORAL, ARKANSAS 72534-9792 | 218327701_16 | ☐ | ☐ | ☐ | $8.45 |
| 16-F-04-5358 | SIDES LLC | 15 DIXIE SPRINGS ROAD<br>OAKMAN, ALABAMA 35579 | 211113801_16 | ☐ | ☐ | ☐ | $195.43 |
| 16-F-04-5878 | SIDNEY L UPTON | 1435 BULL RUN ROAD<br>SCHRIEVER, LOUISIANA 70395 | 224270401_16 | ☐ | ☐ | ☐ | $34.72 |
| 16-F-04-5934 | SIGRID POUND | PO BOX 134<br>NORTHPORT, ALABAMA 35476-0134 | 226886301_16 | ☐ | ☐ | ☐ | $31.60 |
| 16-F-04-5320 | SKELTON FARM LIMITED PARTNERSHIP | 13205 NORTHSIDE ROAD<br>BERRY, ALABAMA 35546-3743 | 218915301_16 | ☐ | ☐ | ☐ | $257.53 |
| 16-F-04-5203 | SOUTHEAST ALABAMA GAS DISTRICT | C/O MUN GAS AUTH, PAYMNT AGT<br>104 TOWNPARK DRIVE<br>KENNESAW, GEORGIA 30144 | 219186501_16 | ☐ | ☐ | ☐ | $14,673.13 |
| 16-F-04-5296 | SOUTHERN NATURAL GAS COMPANY | PO BOX 936013<br>ATLANTA, GEORGIA 31193-6013 | 213967001_16 | ☐ | ☐ | ☐ | $340.46 |
| 16-F-04-5674 | SOUTHWEST DISTRICT NORTH ALABAMA | 2130 PAUL W. BRYANT DRIVE, SUITE B<br>TUSCALOOSA, ALABAMA 35401 | 225495401_16 | ☐ | ☐ | ☐ | $55.14 |
| 16-F-04-5995 | STACHIE B GURGANUS BECKY G MARTIN | 354 N WALSTON BRIDGE ROAD<br>JASPER, ALABAMA 35504-8634 | 223079801_16 | ☐ | ☐ | ☐ | $28.08 |
| 16-F-04-5970 | STACY ROSE BLOOM | 3853 GREENWOOD AVE<br>OAKLAND, CALIFORNIA 94602 | 218248901_16 | ☐ | ☐ | ☐ | $29.42 |
| 16-F-04-6174 | STANCIL A HUDSON | 1912 LAKESIDE DRIVE<br>MC CALLA, ALABAMA 35111-3730 | 218317901_16 | ☐ | ☐ | ☐ | $19.96 |
| 16-F-04-6436 | STANLEY A EARNEST | 625 BLACKWELL DRIVE<br>PARRISH, ALABAMA 35580 | 218619501_16 | ☐ | ☐ | ☐ | $9.95 |
| 16-F-04-5691 | STELLA WRIGHT MARTIN | 31 RIDGELAND<br>TUSCALOOSA, ALABAMA 35406 | 218617701_16 | ☐ | ☐ | ☐ | $51.88 |
| 16-F-04-5885 | STEPHANIE CHRISTIAN JACKSON | P O BOX 57<br>BUHL, ALABAMA 35446 | 224438501_16 | ☐ | ☐ | ☐ | $33.90 |
| 16-F-04-5481 | STEPHEN CRAIG GURGANUS | 22596 HIGHWAY 69 NORTH<br>BERRY, ALABAMA 35546 | 222898901_16 | ☐ | ☐ | ☐ | $103.30 |
| 16-F-04-5343 | STEPHEN DORROUGH | 10952 SEXTON BEND ROAD<br>TUSCALOOSA, ALABAMA 35406 | 211032201_16 | ☐ | ☐ | ☐ | $215.59 |
| 16-F-04-5704 | STEPHEN HERRINGTON | 645 PETERSBURG ROAD<br>TUSCALOOSA, ALABAMA 35406 | 222165801_16 | ☐ | ☐ | ☐ | $50.04 |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit F-4**

**Consideration For Claim: Royalties**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-5746 | STEPHEN LYNN WILLIAMS | 156 MANOR HOUSE DR<br>HUNTSVILLE, ALABAMA 35811-8868 | 218314501_16 | ☐ | ☐ | ☐ | $45.17 |
| 16-F-04-6940 | STEPHEN R DUNN | 1512 GOODNIGHT BLVD<br>WILLSPOINT, TEXAS 75169 | 211138401_16 | ☐ | ☐ | ☐ | $148.29 |
| 16-F-04-5931 | STEPHEN R. BITTNER | 3925 S. FRANCIS ROAD<br>ST. AUGUSTINE, FLORIDA 32092-0769 | 218316701_16 | ☐ | ☐ | ☐ | $31.76 |
| 16-F-04-6202 | STEVE ALLEN KIMBRELL | 1255 COUNTY ROAD 137<br>FAYETTE, ALABAMA 35555-4044 | 211015301_16 | ☐ | ☐ | ☐ | $18.99 |
| 16-F-04-5598 | STEVE BOONE | 12351 TIERCE PATTON RD<br>NORTHPORT, ALABAMA 35475-3717 | 218795501_16 | ☐ | ☐ | ☐ | $67.54 |
| 16-F-04-6302 | STEVEN DUNN | 6228 KARLSON DR<br>ALBUQUERQUE, NEW MEXICO 87113 | 218251701_16 | ☐ | ☐ | ☐ | $15.27 |
| 16-F-04-6590 | STEVEN G LOLLAR | P O BOX 444<br>BERRY, ALABAMA 35546 | 223918501_16 | ☐ | ☐ | ☐ | $6.19 |
| 16-F-04-5347 | STEVEN R BALLARD & CYNTHIA G | 11240 CRIPPLE CREEK RD<br>BERRY, ALABAMA 35546-4426 | 222760201_16 | ☐ | ☐ | ☐ | $209.98 |
| 16-F-04-5627 | STEVEN R QUINN | 409 MULBERRY AVENUE<br>FAYETTEVILLE, TENNESSEE 37334 | 218907201_16 | ☐ | ☐ | ☐ | $62.29 |
| 16-F-04-5969 | STEVEN ROBERT BLOOM | 2650 E GROVERS AVE<br>PHOENIX, ARIZONA 85032 | 218248801_16 | ☐ | ☐ | ☐ | $29.42 |
| 16-F-04-5895 | STEVEN SNOWDEN | PO BOX 2416<br>MURPHYS, CALIFORNIA 95247 | 520071130_16 | ☐ | ☐ | ☐ | $32.68 |
| 16-F-04-6485 | STEVEN W SMITH | PO BOX 36<br>RICKETTS, IOWA 51460-0036 | 218335201_16 | ☐ | ☐ | ☐ | $8.78 |
| 16-F-04-5473 | STRAWBERRY HILL, LLC | P O BOX 1459<br>TUSCALOOSA, ALABAMA 35403 | 520071089_16 | ☐ | ☐ | ☐ | $109.79 |
| 16-F-04-5853 | SUE BLACKSHEAR | 9570 BEE BRANCH RD<br>COTTONDALE, ALABAMA 35453-1366 | 224321501_16 | ☐ | ☐ | ☐ | $37.41 |
| 16-F-04-5670 | SUE DUTTON | 2340 ANDERTON DRIVE<br>BESSEMER, ALABAMA 35022 | 210474201_16 | ☐ | ☐ | ☐ | $57.73 |
| 16-F-04-6283 | SUE H WILLIAMS | 485 PURDY RD<br>HUNTINGDON, TENNESSEE 38344-4415 | 218304601_16 | ☐ | ☐ | ☐ | $16.70 |
| 16-F-04-6557 | SUE HILL MCCULLOUGH | 2266 BEEKS ROAD<br>WILLIAMSON, GEORGIA 30292 | 218324901_16 | ☐ | ☐ | ☐ | $6.64 |
| 16-F-04-6457 | SUSAN B ROBERTSON | 7709 JOHN PELHAM TRL<br>MC CALLA, ALABAMA 35111-3132 | 211281601_16 | ☐ | ☐ | ☐ | $9.44 |
| 16-F-04-5293 | SUSAN BENSON | 655 HIGHWAY 107<br>MONTEVALLO, ALABAMA 35115-5537 | 218327101_16 | ☐ | ☐ | ☐ | $347.64 |
| 16-F-04-5823 | SUSAN BUCK SMITH | 4601 OVERLAKE CIRCLE<br>NORTHPORT, ALABAMA 35473-1429 | 224325701_16 | ☐ | ☐ | ☐ | $39.04 |
| 16-F-04-5383 | SUSAN CARROLL NEWBERRY | 4205 FLAGSTAFF DRIVE<br>AUSTIN, TEXAS 78759 | 520070997_16 | ☐ | ☐ | ☐ | $167.00 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-7060 | SUSAN ELIZABETH MORRIS NORRIS | 18486 HIGHWAY 43 N<br>NORTHPORT, ALABAMA 35475-2141 | 222625701_16 | ☐ | ☐ | ☐ | $2.73 |
| 16-F-04-6076 | SUSAN ELIZABETH S CHANDLER | 1764 DRUMMOND CUTOFF RD<br>JASPER, ALABAMA 35504-3659 | 218598601_16 | ☐ | ☐ | ☐ | $23.81 |
| 16-F-04-6112 | SUSAN H CRITTENDEN | 9869 FORESTGLEN DRIVE<br>CINCINNATI, OHIO 45242 | 218314701_16 | ☐ | ☐ | ☐ | $22.09 |
| 16-F-04-5406 | SUSAN MARIE BAILEY | 6111 BARCELONA DRIVE<br>BAKERSFIELD, CALIFORNIA 93306 | 210998201_16 | ☐ | ☐ | ☐ | $146.39 |
| 16-F-04-7064 | SUSAN MARIE BONNER | UNKNOWN<br>WILMINGTON, DELAWARE 99999 | 226119501_16 | ☐ | ☐ | ☐ | $1.95 |
| 16-F-04-6908 | SUSANN DENTON DEFFENBAUGH | 2095 AMBER CREEK DRIVE<br>BUFORD, GEORGIA 30519-5286 | 223537001_16 | ☐ | ☐ | ☐ | $273.77 |
| 16-F-04-7015 | SUZANNE L FREW | 3221 SYLVAN AVENUE<br>OAKLAND, CALIFORNIA 94602-3957 | 225759801_16 | ☐ | ☐ | ☐ | $28.36 |
| 16-F-04-5717 | SYBIL RUTH SIMPSON | 2127 14TH STREET EAST<br>TUSCALOOSA, ALABAMA 35404 | 211307101_16 | ☐ | ☐ | ☐ | $47.53 |
| 16-F-04-5522 | SYLVIA ANN DUNN | 1231 PERSIMMON AVENUE, APT. 6<br>EL CAJON, CALIFORNIA 92021-4971 | 218251501_16 | ☐ | ☐ | ☐ | $87.16 |
| 16-F-04-6075 | SYLVIA E BAKER | 1373 GOODMAN AVENUE<br>MOBILE, ALABAMA 36605 | 218245401_16 | ☐ | ☐ | ☐ | $23.93 |
| 16-F-04-5984 | SYLVIA MERRILL WILSON | 2648 SHENANDOAH DR SOUTH<br>ORANGE PARK, FLORIDA 32073 | 222935101_16 | ☐ | ☐ | ☐ | $29.00 |
| 16-F-04-6710 | SYLVIA PATRICIA POWELL | 2307 WINTERBERRY WAY<br>BIRMINGHAM, ALABAMA 35216 | 224392801_16 | ☐ | ☐ | ☐ | $3.56 |
| 16-F-04-5422 | T.W. DANIEL JR, LLC | 2922 WELLINGTON CIRCLE<br>TUSCALOOSA, ALABAMA 35406 | 520071168_16 | ☐ | ☐ | ☐ | $138.54 |
| 16-F-04-6788 | TABITHA EVANS A MINOR | 366 HENDRY CEMETERY RD<br>OCHLOCKNEE, GEORGIA 31773-1289 | 226859601_16 | ☐ | ☐ | ☐ | $0.87 |
| 16-F-04-5756 | TAMARA A STRESAU | 9174 ELIZABETH ROAD<br>HOUSTON, TEXAS 77055 | 210479901_16 | ☐ | ☐ | ☐ | $44.44 |
| 16-F-04-5738 | TAMMY H LOWERY | 105 TAMMY'S MOUNTAIN<br>MONTEVALLO, ALABAMA 35115 | 218245701_16 | ☐ | ☐ | ☐ | $45.64 |
| 16-F-04-6910 | TAMMY MCGLYNN DONNICK | 990 AMETHYST DRIVE SW<br>VERO BEACH, FLORIDA 32968-5871 | 222666501_16 | ☐ | ☐ | ☐ | $242.49 |
| 16-F-04-6916 | TAMMY SPAIN | P O BOX 1603<br>NORTHPORT, ALABAMA 35476 | 223446101_16 | ☐ | ☐ | ☐ | $231.33 |
| 16-F-04-6953 | TARA N BLOOM | 13680 SHARPES LAKE ROAD<br>NORTHPORT, ALABAMA 35473 | 218249001_16 | ☐ | ☐ | ☐ | $102.53 |
| 16-F-04-7065 | TED ALLEN SIMMONS | 7242 BROMLEY RD<br>IRON CITY, TENNESSEE 38463 | 226119801_16 | ☐ | ☐ | ☐ | $0.11 |
| 16-F-04-6708 | TERESA ANN GRAVES | 489 STEELE STREET, APT D3<br>CENTREVILLE, ALABAMA 35042 | 224605301_16 | ☐ | ☐ | ☐ | $3.60 |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit F-4**

**Consideration For Claim: Royalties**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6638 | TERESA HARTLEY MILLS | 1526 CROSSLANE ROAD<br>TUSCALOOSA, ALABAMA 35405 | 218310401_16 | ☐ | ☐ | ☐ | $5.29 |
| 16-F-04-5859 | TERESA JENKINS | 2160 GARDEN CREST DR<br>ROCKWALL, TEXAS 75087 | 218599301_16 | ☐ | ☐ | ☐ | $36.71 |
| 16-F-04-6533 | TERESA LEE GRAMMER | 1214 OMEGA STREET<br>BLOOMINGTON, ILLINOIS 61704-9002 | 218315801_16 | ☐ | ☐ | ☐ | $7.42 |
| 16-F-04-6980 | TERESA TURNER | UNKNOWN<br>WILMINGTON, DELAWARE 99999 | 222736901_16 | ☐ | ☐ | ☐ | $66.40 |
| 16-F-04-6371 | TERRI L. RICHMOND | 105 POLK 97<br>MENA, ARKANSAS 71953 | 520071140_16 | ☐ | ☐ | ☐ | $12.16 |
| 16-F-04-6689 | TERRY D ANDERSON | 357 HIGHWAY 167<br>CAVE CITY, ARKANSAS 72521-9109 | 224271501_16 | ☐ | ☐ | ☐ | $3.89 |
| 16-F-04-6668 | TERRY DUNN | 489 ENON ROAD<br>COLUMBIA, MISSISSIPPI 39429 | 211078301_16 | ☐ | ☐ | ☐ | $4.16 |
| 16-F-04-6034 | TERRY SEGURA | PO BOX 2093<br>FORT DAVIS, TEXAS 79734 | 520071064_16 | ☐ | ☐ | ☐ | $26.18 |
| 16-F-04-5959 | TERRY TURNER | 24 BONNER RD<br>BERRY , ALABAMA 35546 | 222736801_16 | ☐ | ☐ | ☐ | $29.72 |
| 16-F-04-6696 | TERRY W GODSEY | 1601 SLICKLIZZARD RD<br>NAUVOO, ALABAMA 35578-4236 | 226692301_16 | ☐ | ☐ | ☐ | $3.87 |
| 16-F-04-5283 | THE TAURUS CORPORATION | PO BOX 1477<br>LITTLE ELM, TEXAS 75068-1477 | 520071101_16 | ☐ | ☐ | ☐ | $392.57 |
| 16-F-04-5242 | THE UNIVERSITY OF ALABAMA | P O BOX 870176<br>TUSCALOOSA, ALABAMA 35487-0176 | 226920301_16 | ☐ | ☐ | ☐ | $653.43 |
| 16-F-04-5202 | THE WESTERVELT COMPANY | PO BOX 48999<br>TUSCALOOSA, ALABAMA 35404-8999 | 225285801_16 | ☐ | ☐ | ☐ | $15,265.81 |
| 16-F-04-6257 | THELMA FOWLER EASON | 389 ROYAL LOOP<br>WINFIELD, ALABAMA 35594 | 224270301_16 | ☐ | ☐ | ☐ | $17.34 |
| 16-F-04-5762 | THELMA G DUNN | 754 HENDERSON ROAD EAST<br>BOAZ, ALABAMA 35957 | 211151401_16 | ☐ | ☐ | ☐ | $44.08 |
| 16-F-04-5736 | THELMA MCCLURE | 8220 PLANTERS GROVE<br>CORDOVA, TENNESSEE 38018 | 210474301_16 | ☐ | ☐ | ☐ | $45.64 |
| 16-F-04-6703 | THEODORE GROVER BOLTON | 2210 E VAUGHN DR<br>MOBILE, ALABAMA 36605-3324 | 226810501_16 | ☐ | ☐ | ☐ | $3.70 |
| 16-F-04-6514 | THERESA DUNN ANDERSON | 2913 BRIARWOOD DR<br>PLANO, TEXAS 75074-4649 | 211139201_16 | ☐ | ☐ | ☐ | $8.18 |
| 16-F-04-6320 | THOMAS A BARTLETT | 664 AL HWY 155<br>JEMISON, ALABAMA 35085-3111 | 210474801_16 | ☐ | ☐ | ☐ | $14.49 |
| 16-F-04-6981 | THOMAS C YARBROUGH | 719 OLD MILL STREET<br>TUSCALOOSA, ALABAMA 35401 | 223535201_16 | ☐ | ☐ | ☐ | $64.68 |
| 16-F-04-5395 | THOMAS CHRISTIAN WHITFIELD | 2610 BEACON HILL PARKWAY<br>TUSCALOOSA, ALABAMA 35406 | 218337701_16 | ☐ | ☐ | ☐ | $154.97 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 16-F-04-5389 | THOMAS E DUNNAM III | PO BOX 691845<br>SAN ANTONIO, TEXAS 78269 | 217383501_16 | ☐ | ☐ | ☐ | $160.64 |
| 16-F-04-6961 | THOMAS EDWARD SHORT | 4069 HOLLY WAY<br>DOYLESTOWN, PENNSYLVANIA 18902-8323 | 224262601_16 | ☐ | ☐ | ☐ | $95.90 |
| 16-F-04-5502 | THOMAS G. JENKINS | 3657 HERITAGE TRAIL<br>CELINA , TEXAS 75009 | 224150601_16 | ☐ | ☐ | ☐ | $97.86 |
| 16-F-04-6377 | THOMAS H ERECKSON JR | 168 WHITE CREEK ROAD<br>VAN ALSTYNE, TEXAS 75495-2338 | 225210901_16 | ☐ | ☐ | ☐ | $11.85 |
| 16-F-04-7034 | THOMAS HAROLD DAVIS | 11897 GRACELAND RD<br>NORTHPORT, ALABAMA 35475 | 222077101_16 | ☐ | ☐ | ☐ | $17.43 |
| 16-F-04-5362 | THOMAS J PARKER | 1290 BOYCE RD APT C216<br>PITTSBURGH, PENNSYLVANIA 15241-3921 | 224149101_16 | ☐ | ☐ | ☐ | $183.63 |
| 16-F-04-5564 | THOMAS J SULLIVAN | 45 E CONSTITUTION DR<br>SMYRNA, DELAWARE 19977 | 520071189_16 | ☐ | ☐ | ☐ | $75.66 |
| 16-F-04-6154 | THOMAS MAY | 10003 LILYFLAGG CIR SE<br>HUNTSVILLE, ALABAMA 35803 | 211005101_16 | ☐ | ☐ | ☐ | $20.55 |
| 16-F-04-6624 | THOMAS MONROE UTLEY | UNKNOWN<br>WILMINGTON, DELAWARE 99999 | 224210501_16 | ☐ | ☐ | ☐ | $5.40 |
| 16-F-04-7054 | THOMAS MONROE UTLEY | UNKNOWN<br>WILMINGTON, DELAWARE 99999 | 224210501_16 | ☐ | ☐ | ☐ | $6.50 |
| 16-F-04-6728 | THOMAS R SIMMONS | 2631 COUNTY RD 44<br>MOUNDVILLE, ALABAMA 35474 | 222759401_16 | ☐ | ☐ | ☐ | $2.92 |
| 16-F-04-6307 | THOMAS RANDALL BARTLETT | 1412 FERNWOOD PLACE<br>SEFFNER, FLORIDA 33584 | 210476001_16 | ☐ | ☐ | ☐ | $14.88 |
| 16-F-04-5897 | THOMAS SNOWDEN | 6322 MOJAVE DR<br>SAN JOSE, CALIFORNIA 95120 | 520071131_16 | ☐ | ☐ | ☐ | $32.67 |
| 16-F-04-5349 | THOMAS W CHRISTIAN | 1800 FINANCIAL CENTER<br>505 NORTH 20TH STREET<br>BIRMINGHAM, ALABAMA 35203-2607 | 218322301_16 | ☐ | ☐ | ☐ | $206.65 |
| 16-F-04-6470 | THOMAS W O'QUINN | 622 PINE STREET<br>SARALAND, ALABAMA 36571 | 211005201_16 | ☐ | ☐ | ☐ | $9.15 |
| 16-F-04-5307 | THOMAS W TEEL TRUST | PARK PLAZA SUITE 904<br>1100 LOVERING AVENUE<br>WILMINGTON, DELAWARE 19806-3289 | 224153501_16 | ☐ | ☐ | ☐ | $298.96 |
| 16-F-04-6812 | THOMAS W TEEL TRUST | THOMAS W TEEL  TRUSTEE<br>PARK PLAZA SUITE 904<br>1100 LOVERING AVENUE<br>WILMINGTON, DELAWARE 19806-3289 | 224153501_16 | ☐ | ☐ | ☐ | $13,173.81 |
| 16-F-04-6841 | THURMAN SCRIVNER | 7417 FAITH LANE<br>ARGYLE, TEXAS 76226-4467 | 219024801_16 | ☐ | ☐ | ☐ | $1,257.67 |
| 16-F-04-6742 | TIFFANY F PHILLIPS | 109 PARK PLACE<br>CLINTON, MISSISSIPPI 39056 | 520071107_16 | ☐ | ☐ | ☐ | $2.65 |
| 16-F-04-5342 | TIM NALLS | 12739 BRADY MONTGOMERY ROAD<br>NORTHPORT, ALABAMA 35475-2232 | 226037601_16 | ☐ | ☐ | ☐ | $218.13 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6744 | TIM PRICE | 3366 MCEVER PARK CIRCLE<br>ACWORTH, GEORGIA 30101 | 211151101_16 | ☐ | ☐ | ☐ | $2.48 |
| 16-F-04-5665 | TIMOTHY CAREY WILLIS | 106 LEIGH LANE<br>WETUMPKA, ALABAMA 36093 | 224880201_16 | ☐ | ☐ | ☐ | $58.40 |
| 16-F-04-5851 | TIMOTHY D HOCUTT | 1739 N MANNHEIM ROAD<br>DES PLAINES, ILLINOIS 60018 | 218928901_16 | ☐ | ☐ | ☐ | $37.43 |
| 16-F-04-5228 | TIMOTHY D ODOM | 305 NELSON STREET<br>NACOGDOCHES, TEXAS 75965-2857 | 211101301_16 | ☐ | ☐ | ☐ | $846.73 |
| 16-F-04-6994 | TIMOTHY DONALD BARTLETT | 16871 LBJ ROAD<br>BROOKWOOD, ALABAMA 35444 | 210476401_16 | ☐ | ☐ | ☐ | $52.69 |
| 16-F-04-6487 | TIMOTHY FALLS | 18575 GORGAS ROAD<br>NORTHPORT, ALABAMA 35475-2129 | 225286001_16 | ☐ | ☐ | ☐ | $8.77 |
| 16-F-04-5710 | TIMOTHY H LOLLAR | 1482 COUNTY ROAD<br>BERRY, ALABAMA 35546-3136 | 211113901_16 | ☐ | ☐ | ☐ | $48.76 |
| 16-F-04-6468 | TIMOTHY P QUINN | 924 7TH AVENUE SE<br>DECATUR, ALABAMA 35601 | 211004501_16 | ☐ | ☐ | ☐ | $9.16 |
| 16-F-04-7028 | TIMOTHY SCOTT COURINGTON | 5727 OAKMAN PARISH RD<br>OAKMAN, ALABAMA 35579 | 222569601_16 | ☐ | ☐ | ☐ | $19.95 |
| 16-F-04-6866 | TIMOTHY SCRIVNER | 7417 FAITH LANE<br>ARGYLE, TEXAS 76226-4467 | 219024901_16 | ☐ | ☐ | ☐ | $628.90 |
| 16-F-04-6494 | TINA BRYANT MCCRORY | 5275 SOUTH SHADES CREST ROAD<br>BESSEMER, ALABAMA 35022 | 520070911_16 | ☐ | ☐ | ☐ | $8.57 |
| 16-F-04-6946 | TINA I HARTLEY | 1146 WISTERIA DRIVE<br>TUSCALOOSA, ALABAMA 35405-8722 | 224519701_16 | ☐ | ☐ | ☐ | $135.38 |
| 16-F-04-6617 | TINA LYNN JACKSON WHITE | 126 CLIFF ST<br>SYLACAUGA, ALABAMA 35151-5933 | 226476101_16 | ☐ | ☐ | ☐ | $5.71 |
| 16-F-04-7067 | TINA SIMMONS EDGAR | 8790 MIDDLE BUTLER RD<br>IRON CITY, TENNESSEE 38463-6107 | 226120001_16 | ☐ | ☐ | ☐ | $0.11 |
| 16-F-04-6581 | TOMMIE H SULLIVAN | P O BOX 132<br>AUTAUGAVILLE, ALABAMA 36003 | 222745801_16 | ☐ | ☐ | ☐ | $6.34 |
| 16-F-04-5572 | TOMMY G FALLS | 19428 GORGAS ROAD<br>NORTHPORT, ALABAMA 35475 | 218846501_16 | ☐ | ☐ | ☐ | $73.92 |
| 16-F-04-5868 | TOMMY JOE DAVIS | 3500 COUNTY ROAD 83<br>BERRY, ALABAMA 35546 | 211091001_16 | ☐ | ☐ | ☐ | $35.76 |
| 16-F-04-6206 | TONEY J BONNER | 5915 HWY 171 CUT-OFF RD<br>NORTHPORT, ALABAMA 35473 | 222616601_16 | ☐ | ☐ | ☐ | $18.88 |
| 16-F-04-6733 | TONY BRAND | 316 MF CANNON ST<br>BERRY, ALABAMA 35546 | 520071152_16 | ☐ | ☐ | ☐ | $2.88 |
| 16-F-04-6774 | TONY DENNIS SIMPSON | 616 COUNTY ROAD 26 S<br>FAYETTE, ALABAMA 35555-4391 | 218297601_16 | ☐ | ☐ | ☐ | $1.53 |
| 16-F-04-5943 | TONY F UPTAIN | 5951 NEW OAKMAN HWY<br>OAKMAN , ALABAMA 35579 | 223669401_16 | ☐ | ☐ | ☐ | $30.73 |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit F-4**

**Consideration For Claim: Royalties**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6291 | TONYA M BREWER | 101 LAUCHLIN LN<br>PELHAM, ALABAMA 35124 | 520071093_16 | ☐ | ☐ | ☐ | $16.35 |
| 16-F-04-6493 | TRACY A WEST | 4309 SOUTH STREET<br>MCHENRY, ILLINOIS 60050 | 218928801_16 | ☐ | ☐ | ☐ | $8.58 |
| 16-F-04-6588 | TRACY MAYS | 308 HICKORY AVENUE<br>FORRESTON, ILLINOIS 61030 | 223298901_16 | ☐ | ☐ | ☐ | $6.19 |
| 16-F-04-6486 | TROY DAVID SMITH | 4418 MAIN ST<br>ELK HORN, IOWA 51531-2000 | 218335801_16 | ☐ | ☐ | ☐ | $8.78 |
| 16-F-04-7017 | TROY GRAMMER | 300 CRAIN DRIVE<br>SEARCY, ARKANSAS 72143-4958 | 218326401_16 | ☐ | ☐ | ☐ | $25.69 |
| 16-F-04-5924 | TROY SELLERS | P O BOX 85<br>COTTONDALE, ALABAMA 35453-0101 | 218320001_16 | ☐ | ☐ | ☐ | $32.05 |
| 16-F-04-5779 | TRUMAN L BONNER | 23971 OLD CHEATAM RD<br>BERRY, ALABAMA 35546 | 219024401_16 | ☐ | ☐ | ☐ | $42.01 |
| 16-F-04-5215 | TUSCALOOSA MINERAL PARTNERS | PO DRAWER 649<br>BREWTON, ALABAMA 36427-0649 | 210465801_16 | ☐ | ☐ | ☐ | $3,624.23 |
| 16-F-04-6625 | ULMER CLIFTON UTLEY JR | UNKNOWN<br>WILMINGTON, DELAWARE 99999 | 224210601_16 | ☐ | ☐ | ☐ | $5.40 |
| 16-F-04-7056 | ULMER CLIFTON UTLEY JR | UNKNOWN<br>WILMINGTON, DELAWARE 99999 | 224210601_16 | ☐ | ☐ | ☐ | $6.50 |
| 16-F-04-5200 | UNIVERSITY OF NOTRE DAME | C/O REGIONS BK NAT RES DEPT<br>P O BOX 10463<br>BIRMINGHAM, ALABAMA 35202 | 212389703_16 | ☐ | ☐ | ☐ | $18,282.61 |
| 16-F-04-5971 | V C COURINGTON | 6791 WARRIOR RIVER RD<br>BESSEMER, ALABAMA 35023-8001 | 226556801_16 | ☐ | ☐ | ☐ | $29.42 |
| 16-F-04-5965 | V C COURINGTON LIFE ESTATE | 6791 WARRIOR RIVER RD<br>BESSEMER, ALABAMA 35023-8001 | 226556901_16 | ☐ | ☐ | ☐ | $29.44 |
| 16-F-04-5520 | VALERIE L HUNDLEY | PO BOX 81242<br>CORPUS CHRISTI, TEXAS 78468-1242 | 217384201_16 | ☐ | ☐ | ☐ | $88.35 |
| 16-F-04-6176 | VAN HORN LIVING TRUST | P O BOX 1336<br>ROSEVILLE, CALIFORNIA 95678-8336 | 218327301_16 | ☐ | ☐ | ☐ | $19.95 |
| 16-F-04-6914 | VANCE G SAFLEY | 1440 WEST BITTERS RD<br>APT 1812<br>SAN ANTONIO, TEXAS 78248 | 222314601_16 | ☐ | ☐ | ☐ | $240.23 |
| 16-F-04-5883 | VANCE H COBB | 575 SUMPTER RD APT 219<br>BELLEVILLE, MICHIGAN 48111-4955 | 218630301_16 | ☐ | ☐ | ☐ | $34.29 |
| 16-F-04-6098 | VERNON WATSON CRAWFORD | 733 CRAWFORD ROAD<br>GREENSBORO, ALABAMA 36744 | 224951901_16 | ☐ | ☐ | ☐ | $22.76 |
| 16-F-04-5558 | VERONICA B GONDRON | C/O MAUREEN GONDRON<br>2800 JEANETTA #1808<br>HOUSTON, TEXAS 77063 | 210997801_16 | ☐ | ☐ | ☐ | $79.31 |
| 16-F-04-7045 | VICK ARLENE ORTIZ PREISSLER | 3856 WHISPERING OAKS<br>NORTH PORT, FLORIDA 34287 | 224463101_16 | ☐ | ☐ | ☐ | $15.51 |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit F-4**

**Consideration For Claim: Royalties**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6550 | VICKI SMITH | 15713 CARDINAL DR<br>NORTHPORT, ALABAMA 35475-1412 | 223309101_16 | ☐ | ☐ | ☐ | $6.86 |
| 16-F-04-7016 | VICKIE W AVERY | 2809 COUNTY ROAD 67<br>HARTFORD, ALABAMA 36344-5843 | 224823501_16 | ☐ | ☐ | ☐ | $26.14 |
| 16-F-04-6585 | VICKYE DUNN WILLIAMS | 2548 TWIN MANOR<br>NORTHPORT, ALABAMA 35476-4169 | 218242901_16 | ☐ | ☐ | ☐ | $6.26 |
| 16-F-04-6033 | VICTOR F WINSTON | 20 ELBERTA DRIVE<br>SEDONA, ARIZONA 86336 | 218305501_16 | ☐ | ☐ | ☐ | $26.21 |
| 16-F-04-6627 | VICTORIA ANN GREGORY | 428 COLTON AVE<br>THOMASVILLE, GEORGIA 31792 | 520071000_16 | ☐ | ☐ | ☐ | $5.40 |
| 16-F-04-6466 | VICTORIOUS LIFE CHURCH | PO BOX 898<br>MOUNDVILLE, ALABAMA 35474 | 520071039_16 | ☐ | ☐ | ☐ | $9.33 |
| 16-F-04-5546 | VIOLA JONES | PO BOX 875<br>PARRISH, ALABAMA 35580-0875 | 226846701_16 | ☐ | ☐ | ☐ | $81.06 |
| 16-F-04-5831 | VIRGINIA CLAIRE MURPHREE, W D | 416 GLENCOE ROAD SE<br>HUNTSVILLE, ALABAMA 35802 | 211299101_16 | ☐ | ☐ | ☐ | $38.61 |
| 16-F-04-6847 | VIRGINIA COBB CLARK | 2008 LIGHTHOUSE CT<br>LABELLE, FLORIDA 33935-5315 | 219217801_16 | ☐ | ☐ | ☐ | $1,077.04 |
| 16-F-04-5912 | VIRGINIA DARLINE HYDE | 1559 COUNTY ROAD 128<br>BERRY, ALABAMA 35546-8873 | 211021601_16 | ☐ | ☐ | ☐ | $32.25 |
| 16-F-04-5297 | VIRGINIA LEE NELSON DYE | 3518 CREEKVIEW TRACE<br>NORTHPORT, ALABAMA 35473 | 222316301_16 | ☐ | ☐ | ☐ | $337.54 |
| 16-F-04-6255 | VIRGINIA RUTH STRICKLIN | 184 HERITAGE PARK<br>GUIN, ALABAMA 35563 | 224269901_16 | ☐ | ☐ | ☐ | $17.34 |
| 16-F-04-6546 | VIRGINIA SUE POWELL | 2485 OLD HIGHWAY 5 S<br>ELLIJAY, GEORGIA 30540-6648 | 222456601_16 | ☐ | ☐ | ☐ | $6.87 |
| 16-F-04-6222 | VIRGINIA TERRELL RAYBURN | P.O. BOX 271766<br>CORPUS CHRISTI, TEXAS 78427 | 218224401_16 | ☐ | ☐ | ☐ | $18.68 |
| 16-F-04-5260 | VIRGINIA WATTS CUNNINGHAM ESTATE | 15317 WATERMELON ROAD<br>TUSCALOOSA, ALABAMA 35406 | 225614301_16 | ☐ | ☐ | ☐ | $473.57 |
| 16-F-04-5776 | VIVA J LOLLAR | 1496 COUNTY ROAD 57<br>BERRY, ALABAMA 35546-3136 | 226972701_16 | ☐ | ☐ | ☐ | $42.03 |
| 16-F-04-6474 | VIVIAN JEAN CLARK HARVEY | 1296 CROMEY ROAD NE<br>PALM BAY, FLORIDA 32905-4504 | 225571101_16 | ☐ | ☐ | ☐ | $9.08 |
| 16-F-04-6977 | VONCILE ROBERTSON | 317 BROAD LEAF CIRCLE<br>MOUNDVILLE, ALABAMA 35474 | 520070880_16 | ☐ | ☐ | ☐ | $68.63 |
| 16-F-04-5181 | W BRUCE BAUGHMAN | 44 RIDGELAND<br>TUSCALOOSA, ALABAMA 35406-1607 | 218228301_16 | ☐ | ☐ | ☐ | $1,774.29 |
| 16-F-04-6814 | W BRUCE BAUGHMAN | 44 RIDGELAND<br>TUSCALOOSA, ALABAMA 35406-1607 | 218228301_16 | ☐ | ☐ | ☐ | $10,722.77 |
| 16-F-04-5366 | W GLENDON SULLIVAN | 16213 HIGHWAY 171<br>NORTHPORT, ALABAMA 35476 | 218846801_16 | ☐ | ☐ | ☐ | $179.69 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-5335 | W TUNSTALL SEARCY JR | 200 NORTH OCEAN BLVD #4N<br>DELRAY BEACH, FLORIDA 33483-7126 | 218338201_16 | ☐ | ☐ | ☐ | $221.55 |
| 16-F-04-6657 | WALLACE H. BRELAND | 2000 CEDAR LANE<br>WARRIOR, ALABAMA 35180 | 218299501_16 | ☐ | ☐ | ☐ | $4.45 |
| 16-F-04-5449 | WALTER MINERALS INC | 3000 RIVERCHASE GALLERIA<br>SUITE 1700<br>BIRMINGHAM, ALABAMA 35244 | 218246001_16 | ☐ | ☐ | ☐ | $119.85 |
| 16-F-04-5280 | WALTER RAY SMITH | 12175 VIEWPOINT RD<br>NORTHPORT, ALABAMA 35475-2715 | 222237301_16 | ☐ | ☐ | ☐ | $412.35 |
| 16-F-04-6277 | WANDA DESGRO | C/O RUBY JOSLIN COBB<br>60 SECOND STREET<br>MCCAYSVILLE, GEORGIA 30555 | 222417501_16 | ☐ | ☐ | ☐ | $17.12 |
| 16-F-04-6152 | WANDA FAYE BAUMGARTNER | 6779 COUNTY ROAD 67<br>BANKSTON, ALABAMA 35542 | 218599001_16 | ☐ | ☐ | ☐ | $20.55 |
| 16-F-04-5495 | WANDA GAIL ALI | 3346 NORTH NAGLE STREET<br>CHICAGO, ILLINOIS 60634 | 224270901_16 | ☐ | ☐ | ☐ | $99.36 |
| 16-F-04-6429 | WANDA KOON AND DOUGLAS KOON | 18649 JOHN SWINDLE ROAD<br>NORTHPORT, ALABAMA 35475 | 218845801_16 | ☐ | ☐ | ☐ | $10.04 |
| 16-F-04-6000 | WARREN MORGAN | 2527 HWY 13 NORTH<br>BERRY, ALABAMA 35546 | 223128601_16 | ☐ | ☐ | ☐ | $27.53 |
| 16-F-04-6565 | WARREN R GILBERT | 624 E VERBENA AVE<br>FOLEY, ALABAMA 36535-3319 | 218329401_16 | ☐ | ☐ | ☐ | $6.60 |
| 16-F-04-6237 | WAYMON G MOORE | P O BOX 11124<br>BIG CANOE, GEORGIA 30143 | 218303201_16 | ☐ | ☐ | ☐ | $17.71 |
| 16-F-04-6273 | WAYNE GURGANUS | 9235 TUTWILER ROAD<br>PARRISH, ALABAMA 35580 | 211256301_16 | ☐ | ☐ | ☐ | $17.15 |
| 16-F-04-5254 | WENDELL PINKERTON | 2660 LCR 252<br>COLORADO CITY, TEXAS 79512 | 226772301_16 | ☐ | ☐ | ☐ | $555.55 |
| 16-F-04-5316 | WESLEY LOGAN | 18363 HWY 43 NORTH<br>NORTHPORT, ALABAMA 35475-2151 | 226631401_16 | ☐ | ☐ | ☐ | $275.50 |
| 16-F-04-5205 | WESLEY WEST MINERALS, LTD | PO BOX 7<br>HOUSTON, TEXAS 77001 | 218323901_16 | ☐ | ☐ | ☐ | $12,050.99 |
| 16-F-04-5214 | WHH REAL ESTATE LLC | NATURAL RESOURCES DEPT<br>P O BOX 10463<br>BIRMINGHAM, ALABAMA 35202-0463 | 210477901_16 | ☐ | ☐ | ☐ | $3,656.45 |
| 16-F-04-5417 | WHITSON PLACE CHURCH OF CHRIST | HOWARD HOLLEY REP<br>80 CHURCH AVE<br>BERRY, ALABAMA 35546 | 219025001_16 | ☐ | ☐ | ☐ | $141.75 |
| 16-F-04-5990 | WILBUR CHARLES DAVIS | P O BOX 250<br>FAYETTE, ALABAMA 35555 | 219257301_16 | ☐ | ☐ | ☐ | $28.28 |
| 16-F-04-5490 | WILBURN OWEN BARRON | 10569 THOMAS ROAD<br>TUSCALOOSA, ALABAMA 35405 | 210477701_16 | ☐ | ☐ | ☐ | $100.41 |
| 16-F-04-6936 | WILFORD BARRENTINE | 23623 BONNER LOOP<br>BERRY, ALABAMA 35546-3537 | 211284001_16 | ☐ | ☐ | ☐ | $151.36 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-5248 | WILFRED PLOMIS LIVING TRUST | P O BOX 5872<br>SPRINGFIELD, VIRGINIA 22150-5872 | 223851601_16 | ☐ | ☐ | ☐ | $573.37 |
| 16-F-04-6412 | WILL LARRY SMITH | 10238 SEXTONS BEND RD<br>TUSCALOOSA, ALABAMA 35406-9221 | 218331201_16 | ☐ | ☐ | ☐ | $10.69 |
| 16-F-04-5863 | WILL MORGAN | 7213 LAKEWOOD CLUB RD<br>FAIRVIEW, TENNESSEE 37062 | 224926301_16 | ☐ | ☐ | ☐ | $36.60 |
| 16-F-04-5843 | WILLIAM A PENEGUY | PO BOX 381<br>GULFPORT, MISSISSIPPI 39502-0381 | 211129801_16 | ☐ | ☐ | ☐ | $37.98 |
| 16-F-04-5677 | WILLIAM A PERCY III | 1438 HARMONY ST<br>NEW ORLEANS, LOUISIANA 70115 | 520071096_16 | ☐ | ☐ | ☐ | $53.75 |
| 16-F-04-5800 | WILLIAM ANDERSON COLEMAN | 1601 TEAL CIRCLE<br>TUSCALOOSA, ALABAMA 35405-6522 | 226492701_16 | ☐ | ☐ | ☐ | $40.62 |
| 16-F-04-5285 | WILLIAM B MCGUIRE JR | PO BOX 020996<br>TUSCALOOSA, ALABAMA 35402-0996 | 218325901_16 | ☐ | ☐ | ☐ | $378.76 |
| 16-F-04-5382 | WILLIAM B NEWBERRY JR | 8707 OAKMOUNTAIN CIRCLE<br>AUSTIN, TEXAS 78759 | 520070996_16 | ☐ | ☐ | ☐ | $167.02 |
| 16-F-04-5292 | WILLIAM B PAMPLIN | 55 BIRD SONG DR<br>ALABASTER, ALABAMA 35007-5187 | 218327001_16 | ☐ | ☐ | ☐ | $347.65 |
| 16-F-04-6951 | WILLIAM BANKHEAD MCGUIRE | PO BOX 1247<br>TUSCALOOSA , ALABAMA 35402-1247 | 223913601_16 | ☐ | ☐ | ☐ | $109.90 |
| 16-F-04-6943 | WILLIAM C BRYANT, JR | 1349 CAMP BRANCH ROAD<br>WEST BLOCTON, ALABAMA 35184 | 520070912_16 | ☐ | ☐ | ☐ | $141.62 |
| 16-F-04-5829 | WILLIAM C JONES | 2435 COLUMBIANA RD<br>APT 108<br>BIRMINGHAM, ALABAMA 35216 | 222281501_16 | ☐ | ☐ | ☐ | $38.76 |
| 16-F-04-5641 | WILLIAM C SHANNON | 5920 MUSKET ROAD<br>NEW TRIPOLI, PENNSYLVANIA 18066 | 225362301_16 | ☐ | ☐ | ☐ | $61.16 |
| 16-F-04-6576 | WILLIAM D ALLEY SR | 1610 MCKINNEY DR<br>BIRMINGHAM, ALABAMA 35214-1067 | 218467301_16 | ☐ | ☐ | ☐ | $6.38 |
| 16-F-04-5504 | WILLIAM EVANS | 1709 EAST CARRIAGE LANE<br>TUSCALOOSA, ALABAMA 35404 | 226856301_16 | ☐ | ☐ | ☐ | $97.67 |
| 16-F-04-5506 | WILLIAM F BARNES | PO BOX 470<br>NORTHPORT, ALABAMA 35476-0470 | 222946001_16 | ☐ | ☐ | ☐ | $97.33 |
| 16-F-04-6828 | WILLIAM F GOREE JR | 806 PRIMROSE CT<br>O FALLON, MISSOURI 63366-1848 | 219440801_16 | ☐ | ☐ | ☐ | $2,200.40 |
| 16-F-04-6324 | WILLIAM F. SNIPES | 7358 FM 105<br>ORANGE, TEXAS 77630 | 520070860_16 | ☐ | ☐ | ☐ | $14.13 |
| 16-F-04-6241 | WILLIAM G HARTLEY | 703 CAMBRIDGE LN<br>TUSCALOOSA, ALABAMA 35406-2839 | 223536101_16 | ☐ | ☐ | ☐ | $17.61 |
| 16-F-04-5306 | WILLIAM G JONES | 2200 JACOBS RD<br>BIRMINGHAM, ALABAMA 35216-2525 | 221978101_16 | ☐ | ☐ | ☐ | $300.10 |
| 16-F-04-6561 | WILLIAM GOODMAN JR | 13401 S LIBERAL WAY<br>MOLALLA, OREGON 97038-9515 | 226541201_16 | ☐ | ☐ | ☐ | $6.64 |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit F-4**

**Consideration For Claim: Royalties**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6690 | WILLIAM GREGORY ANDERSON | 311 CHARLESTON DRIVE, LOT 9<br>CAVE CITY, ARKANSAS 72521 | 224271601_16 | ☐ | ☐ | ☐ | $3.89 |
| 16-F-04-6483 | WILLIAM H COLEMAN | 3222 HEIGHTS DR<br>BELLINGHAM, WASHINGTON 98226-4244 | 222935401_16 | ☐ | ☐ | ☐ | $8.84 |
| 16-F-04-5443 | WILLIAM H MATTOX | 4233 KINGCREST PARKWAY<br>RICHMOND, VIRGINIA 23221-2510 | 226948301_16 | ☐ | ☐ | ☐ | $121.45 |
| 16-F-04-6392 | WILLIAM HAYES DUNN | 218 S PARK ST<br>MARISSA, ILLINOIS 62257-1327 | 218759701_16 | ☐ | ☐ | ☐ | $11.45 |
| 16-F-04-6641 | WILLIAM HERMAN SNIPES | 2752 ACTON RD<br>BIRMINGHAM, ALABAMA 35243-4214 | 218335301_16 | ☐ | ☐ | ☐ | $5.20 |
| 16-F-04-6031 | WILLIAM L FALLS | 18589 JOHN SWINDLE ROAD<br>NORTHPORT, ALABAMA 35475-2041 | 218846201_16 | ☐ | ☐ | ☐ | $26.24 |
| 16-F-04-5494 | WILLIAM LANG | 2684 SWISS LANE<br>BIRMINGHAM, ALABAMA 35226 | 520071058_16 | ☐ | ☐ | ☐ | $100.08 |
| 16-F-04-7008 | WILLIAM LEE EVANS JR | 1613 WILLIAMS ST<br>VALDOSTA, GEORGIA 31602-3824 | 210242901_16 | ☐ | ☐ | ☐ | $37.53 |
| 16-F-04-5531 | WILLIAM LOUIS DAVANT | PO BOX 214<br>BLESSING, TEXAS 77419-0214 | 217383901_16 | ☐ | ☐ | ☐ | $85.69 |
| 16-F-04-6024 | WILLIAM M BAUGHN | 555 BASELINE RD<br>BOULDER, COLORADO 80302-7421 | 224408901_16 | ☐ | ☐ | ☐ | $26.32 |
| 16-F-04-6038 | WILLIAM M ROBERTSON | 16882 HIGHWAY 69<br>JASPER, ALABAMA 35501-7714 | 211014601_16 | ☐ | ☐ | ☐ | $25.80 |
| 16-F-04-5871 | WILLIAM M. RAMSAY, JR. | 113 GORDON DRIVE<br>LEBANON, TENNESSEE 37087 | 520070863_16 | ☐ | ☐ | ☐ | $35.49 |
| 16-F-04-6773 | WILLIAM MARVIN MAXWELL JR | 403 FRANCIS ST E<br>JACKSONVILLE, ALABAMA 36265-2234 | 222075701_16 | ☐ | ☐ | ☐ | $1.54 |
| 16-F-04-6248 | WILLIAM MORELAND ELLIS | 11 GENERAL CANBY DRIVE<br>SPANISH FORT, ALABAMA 36527 | 520070905_16 | ☐ | ☐ | ☐ | $17.36 |
| 16-F-04-5489 | WILLIAM N GRANTHAM JR | 170 ALLDAY LN<br>TERRY, MISSISSIPPI 39170-9789 | 222236201_16 | ☐ | ☐ | ☐ | $100.75 |
| 16-F-04-5634 | WILLIAM N SHEEHAN III | PO BOX 269<br>ANCRAMDALE, NEW YORK 12503-0269 | 222339201_16 | ☐ | ☐ | ☐ | $61.54 |
| 16-F-04-6022 | WILLIAM O DICKEY | 303 S BOUSE RD.<br>GOLDEN VALLEY, ARIZONA 86413 | 218313301_16 | ☐ | ☐ | ☐ | $26.48 |
| 16-F-04-5998 | WILLIAM R HILL II | 300 VOLANTA AVE<br>FAIRHOPE, ALABAMA 36532-3203 | 218907101_16 | ☐ | ☐ | ☐ | $27.61 |
| 16-F-04-5722 | WILLIAM R. COLBURN | 17100 S OKETO AVE<br>TINLEY PARK, ILLINOIS 60477-2632 | 222236501_16 | ☐ | ☐ | ☐ | $46.96 |
| 16-F-04-5496 | WILLIAM RAMSAY WATKINS DEC TRUST | MIN SEC P2 PTPP 05 5<br>620 LIBERTY AVENUE  5TH FLOOR<br>PITTSBURGH, PENNSYLVANIA 15222-2719 | 224151701_16 | ☐ | ☐ | ☐ | $98.83 |
| 16-F-04-6432 | WILLIAM THOMAS EARNEST | 829 PARRISH LOOP<br>PARRISH, ALABAMA 35580-3807 | 218619201_16 | ☐ | ☐ | ☐ | $9.95 |

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 16-F-04-6832 | WILLIAM VINCENT ELLYSON | PO BOX 1535<br>SEAGRAVES, TEXAS 79359-1535 | 218913701_16 | ☐ | ☐ | ☐ | $2,012.36 |
| 16-F-04-5484 | WILLIAM W. BENNETT | 7560 SHELBORNE DR<br>GRANITE BAY, CALIFORNIA 95746-8617 | 223747201_16 | ☐ | ☐ | ☐ | $102.00 |
| 16-F-04-5361 | WILLIAM W. DEAL, III | SURFACE PAYMENT<br>2435 TRENTON DR NORTH<br>TUSCALOOSA, ALABAMA 35406-1626 | 222796301_16 | ☐ | ☐ | ☐ | $190.01 |
| 16-F-04-5664 | WILLIAM WALTER BLOOM | 10065 E HAPPY VALLEY RD<br>SCOTTSDALE, ARIZONA 85255-2329 | 218248601_16 | ☐ | ☐ | ☐ | $58.61 |
| 16-F-04-6556 | WILLIE F HILL | 2266 BEEKS ROAD<br>WILLIAMSON, GEORGIA 30292-3019 | 218301001_16 | ☐ | ☐ | ☐ | $6.64 |
| 16-F-04-5775 | WILLIS H HALLMAN | 190 CANDYS LANDING RD<br>GREENSBORO, ALABAMA 36744 | 224084701_16 | ☐ | ☐ | ☐ | $42.36 |
| 16-F-04-5432 | WILLIS J BAUGHMAN TRUST | 44 RIDGELAND<br>TUSCALOOSA, ALABAMA 35406-1607 | 223487601_16 | ☐ | ☐ | ☐ | $126.28 |
| 16-F-04-6781 | WILMA A PINION | 387 JENNINGS FERRY RD<br>AKRON, ALABAMA 35441 | 226119101_16 | ☐ | ☐ | ☐ | $1.31 |
| 16-F-04-6050 | WILMA H CREEL | 6081 TERRACE HILLS DR<br>BIRMINGHAM, ALABAMA 35242 | 211281501_16 | ☐ | ☐ | ☐ | $25.29 |
| 16-F-04-6605 | WILMA LEE BOOTH | 11005 SIPSEY VALLEY RD S<br>BUHL, ALABAMA 35446 | 218297001_16 | ☐ | ☐ | ☐ | $5.89 |
| 16-F-04-6376 | WILMA OSBORN | 817 SHADOW LANE<br>PRATTVILLE, ALABAMA 36066 | 520071017_16 | ☐ | ☐ | ☐ | $11.86 |
| 16-F-04-6428 | WOODLAND PLACE LLC | 1800 MCFARLAND BLVD NORTH<br>SUITE 180<br>TUSCALOOSA, ALABAMA 35406-2179 | 226455301_16 | ☐ | ☐ | ☐ | $10.11 |
| 16-F-04-6941 | WYMAN TERRY JACKSON | P O BOX 40957<br>TUSCALOOSA, ALABAMA 35404 | 210885401_16 | ☐ | ☐ | ☐ | $142.81 |
| 16-F-04-6642 | YVONNE LEIGHANN GLASS | 2021 WOODROW DRIVE<br>BIRMINGHAM, ALABAMA 35217 | 218335401_16 | ☐ | ☐ | ☐ | $5.20 |
| 16-F-04-5524 | ZELMA G NELSON | 632 CARLOS NELSON LOOP<br>BERRY, ALABAMA 35546 | 211255801_16 | ☐ | ☐ | ☐ | $87.09 |
| 16-F-04-6618 | ZONIE JO BRYANT | 180 MOUNTAIN BORO RD<br>BOAZ, ALABAMA 35956 | 222455801_16 | ☐ | ☐ | ☐ | $5.48 |

**$1,865,708**

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit F-5**

**Consideration For Claim: Litigation and Other Claims**

| <u>ID</u> | <u>Creditor's Name</u> | <u>Mailing Address Including Zip Code</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Amount of Claim</u> |
|---|---|---|---|---|---|---|
| 16-F-05-8783 | ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT (ADEM) | 1400 COLISUEM BLVD MONTGOMERY, AL 36110-2400 | ☑ | ☑ | ☑ | UNDETERMINED |
| 16-F-05-8791 | ALABAMA DEPT. OF PUBLIC HEALTH | 201 MONROE ST., SUITE 700 MONTGOMERY, AL 36130 | ☑ | ☑ | ☑ | UNDETERMINED |
| 16-F-05-4816 | ALLSTATE V. SELLERS V. WALTER BLACK WARRIOR BASIN | 2600 CORP. DRIVE, SUITE 200 BIRINGHAM, AL 35242 | ☑ | ☑ | ☑ | UNDETERMINED |
| 16-F-05-8850 | FEDERAL MINE SAFETY & HEALTH REVIEW COMMISSION | 1331 PENNSYLVANIA AVENUE SUITE 520N WASHINGTON, DC 20004-1710 | ☑ | ☑ | ☑ | UNDETERMINED |
| 16-F-05-8798 | MINE SAFETY & HEALTH ADM | 1100 WILSON BLVD, 22ND FLOOR ARLINGTON, VA 22209-3939 | ☑ | ☑ | ☑ | UNDETERMINED |
| 16-F-05-8809 | OFFICE OF NATURAL RESOURCES REVENUE | PO BOX 25627 DENVER, CO 80225-0627 | ☑ | ☑ | ☑ | UNDETERMINED |
| 16-F-05-8821 | SECRETARY OF THE INTERIOR, OFFICE OF SURFACE MINING | U. S. DEPT. OF THE INTERIOR OFFICE OF THE SECRETARY 4015 WILSON BLVD ARLINGTON, VA 22203 | ☑ | ☑ | ☑ | UNDETERMINED |
| 16-F-05-8831 | TUSCALOOSA CO. HEALTH DEPT. | 1200 37TH ST. E. TUSCALOOSA, AL 35405 | ☑ | ☑ | ☑ | UNDETERMINED |
| 16-F-05-8841 | UNITED STATES ENVIRONMENTAL PROTECTION AGENCY REGION 4 | SAM NUNN ATLANTA FEDERAL CENTER 61 FORSYTH STREET, SW ATLANTA, GA 30303-8960 | ☑ | ☑ | ☑ | UNDETERMINED |
| 16-F-05-7070 | WALTER BLACK WARRIOR BASIN LLC V. AIMEE KEMP PHILLIPS, ET AL. | TUSCALOOSA COUNTY CIRCUIT COURT TUSCALOOSA, AL | ☑ | ☑ | ☑ | UNDETERMINED |

**Walter Black Warrior Basin LLC**

**Case Number: 15-02756-TOM-11**

**Exhibit F-6**

**Consideration For Claim: Employee Benefit Plans and Other Liabilities**

| ID | Name of Creditor/Plan, Description | Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|
| 16-F-06-5028 | PENSION BENEFIT GUARANTY CORPORATION<br><br>WALTER COKE INC. PENSION PLAN FOR EMPLOYEES REPRESENTED BY LOCAL 12014 | OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET NW<br>WASHINGTON, DC 20005-4026 | ☑ | ☑ | ☐ | UNDETERMINED |
| 16-F-06-5029 | PENSION BENEFIT GUARANTY CORPORATION<br><br>PENSION PLAN FOR EMPLOYEES OF WALTER ENERGY, INC. SUBSIDIARIES, DIVISIONS AND AFFILIATES (PLAN #216) | OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET NW<br>WASHINGTON, DC 20005-4026 | ☑ | ☑ | ☐ | UNDETERMINED |
| 16-F-06-5034 | U.S. DEPARTMENT OF LABOR, OFFICE OF WORKER'S COMPENSATION PROGRAMS<br><br>BLACK LUNG CLAIMS | 200 CONSTITUTION AVE, NW<br>WASHINGTON, DC 20210 | ☑ | ☑ | ☑ | UNDETERMINED |
| 16-F-06-5032 | UMWA 1974 PENSION PLAN & TRUST | ATTN: EXECUTIVE DIRECTOR<br>2121 K STREET NW, STE 350<br>WASHINGTON, DC 20037 | ☑ | ☑ | ☐ | UNDETERMINED |
| 16-F-06-5030 | UMWA 1992 BENEFIT PLAN | ATTN: EXECUTIVE DIRECTOR<br>2121 K STREET NW, STE 350<br>WASHINGTON, DC 20037 | ☑ | ☑ | ☐ | UNDETERMINED |
| 16-F-06-5031 | UMWA COMBINED BENEFIT FUND | ATTN: EXECUTIVE DIRECTOR<br>2121 K STREET NW, STE 350<br>WASHINGTON, DC 20037 | ☑ | ☑ | ☐ | UNDETERMINED |
| 16-F-06-5033 | UMWA EMPLOYER PLAN FOR RETIREES UNDER SECTION 9711 OF THE COAL ACT | ATTN: EXECUTIVE DIRECTOR<br>2121 K STREET NW, STE 350<br>WASHINGTON, DC 20037 | ☑ | ☑ | ☐ | UNDETERMINED |

UNDETERMINED

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ALABAMA

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.d., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts and/or unexpired leases to report on this Schedule G.

| See Attached Schedule G-1 | Executory Contracts and Other Agreements |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

234    total continuation sheets attached